# ATTACHMENT D PART 2

NSN 7540-00-634-4176

AUTHORIZED FOR LOCAL REPRODUCTION

**MEDICAL RECORD** | **CHRONOLOGICAL RECORD OF MEDICAL CARE**

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 6/25/04 09:06 SF | GTM / OTC [illegible] [signature] Aleem Khan, PA Federal Transfer Center, OKC, OK |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)*

REGISTER NO. | WARD NO.

Kelly Leslie
26864-039

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record
**STANDARD FORM 600** (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

USP LVN

BP-S... MEDICAL SUMMARY OF FEDERAL PRISONER/ALIEN IN TRANSIT

U.S. DEPARTMENT OF JUSTICE — FEDERAL BUREAU OF PRISONS

| TB Clearance Yes ✓ No ___ | | |
|---|---|---|
| 1. PPD Completed: 1-8-03 (Date) | Name: Kelly Leslie | Prisoner Reg. #: 26864-039 |
| Results: 0X0 mm | Departed From: McKean | Date Departed: 5-21-04 |
| 2. CXR Completed: ___ (Date) | Destination: JPS | Reason for Transfer: Non Medical |
| Results: ___ | Dist. Name | Dist.# |
| 3. Health Authority Clearance: OK | | Date in Custody __/__/__ |
| Sign ___ Date 5/11/04 | | |

Note: Dates listed above must be within one year of this transfer.

Current Medical Problems
1. Chronic HA
2. ___
3. ___
4. ___
5. ___
6. ___

| Medication | Dose | Route | Instructions For Use (Include proper time for administering) | Stop |
|---|---|---|---|---|
| | | | **Medication Required For Care En Route** | |
| [illegible] | 50 [illegible] | mouth | [illegible] | [illegible] |

Additional Comments - Blood and Body Fluid Precautions

**Special Needs Affecting Transportation**

| | | | |
|---|---|---|---|
| Is prisoner medically able to travel by BUS, VAN or CAR? | ✓ Yes | ___ No | If no, why not? |
| Is prisoner medically able to travel by airplane? | ✓ Yes | ___ No | If no, why not? |
| Is prisoner medically able to stay overnight at another facility en route to destination? | ✓ Yes | ___ No | If no, why not? |
| Is there any medical reason for restricting the length of time prisoner can be in travel status? | ___ Yes | ✓ No | If yes, state reason |
| Does prisoner require any medical equipment while in transport status? | ___ Yes | ✓ No | If yes, what equipment? |

| Sign and Print Name - Certifying Health Authority | Phone Number | Date Signed |
|---|---|---|
| [illegible signature] | | 5/11/[illegible] |

Record copy - Transporting Officer: Copy - Health Record (Top page Position one); Copy - Transferring Institution

**MEDICAL RECORD** — **CHRONOLOGICAL RECORD OF MEDICAL CARE**

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 4/13/04 1300 | CLINIC(S): ( ) Cardiac ( ) Hypertension ( ) Diabetes ( ) Infections ( ) Endocrines ( ) Lipid ( ) Pulmonary ( ) Mental ( ) Neurology ( ) Ortho (X) General ( ) Other: |
| | SUBJECTIVE: (Chief Complaint) States Lopressor works well. Is almost H/A free. Was everyday, but now maybe 2 x a week and much decreased, with Tylenol that relieves the H/A |
| | Med. Compliance: |
| | OBJECTIVE: (Review System) Age: 41 Sex: Male Race: african American |
| | B/P: 114/66 P: 68 Wt: 199 T: 96.4 R/R: 14 SO2%: Peak Flow: |
| Diabetic foot Screen Test Steps | HEENT: PEARRLA, EOMI Last Op / Opth. Eval.: |
| | Heart: RRR |
| | Lungs: Clear |
| | Abdomen: soft, nontender |
| | Genital / Rectal: deferred |
| Left Foot | Extremities: full ROM |
| | Neuro: intact |
| | Recent Lab Results: none |
| Diabetic foot Screen Test Steps | ASSESSMENT(S): Chronic H/A |
| | DSM IV Classification |
| | Axis I: |
| | Axis II: |
| Right Foot | Axis III: |
| | Preventive Care: Diet: ok Exercise: ok |
| | Tobacco Use: Smokes 1 a day Medication Side Effects: none |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART. / SERVICE | RECORDS MAINTAINED FCI McKean |
|---|---|---|---|
| SPONSOR'S NAME Kelly, Leslie | SSN / ID NO. | RELATIONSHIP TO SPONSOR | |
| PATIENTS IDENTIFICATION: (For typed or written entries give: Name – last, first, middle; ID No. or SSN; Sex; Date of Birth; Rank / Grade | | REGISTER NO. 26804-039 | WARD NO. |

**Pain Level:** 1 2 3 4 5 6 7 8 9 10

**PLAN:** N/A

**Patient Education:**
( ) Discussed Test Results (X) Discussed Tx Plan
(X) Etiology, Complications, Prognosis, Prevention
( ) Diet, Diabetic / Cardiac / Disease, Lifestyle Changes (X) No Smoking
(X) Medication Dosage / Administration / Compliance / Side Effects
(X) Patient Understood Topics (X) Instructed If Problems
or if running our of medication, should sign up for sick-call or send cop out.

**Diagnostic Studies:** ( ) CBC / Dif ( ) U / A ( ) LFT ( ) Chem. Profile ( ) Lipids ( ) HgAlc
( ) PSA ( ) Viral Load ( ) CD4 ( ) Toxo Igg. ( ) Hepatitis Panel
( ) CXR ( ) EKG ( ) Others:

**Consultations:** ( ) Optometrist ( ) Ophthalmologist ( ) Orthopedic Surgeon
(–) Others:

**Referral for Vaccination:** ( ) Influenza ( ) Pneumococcal ( ) Other:

**Return to Clinic for routine Follow-Up on:** 3 months

**Treatments(s):**
Lopressor 50mg i PO BID dispense #60 R-3
Tylenol 500mg ii Q8h PRN dispense #30 Rx4

[signature] PA-C
Eric Asp, PA-C
FCI McKean

Reviewed By:
V. Geza, PharmD

[signature] 4/13/04
H. BEAM, MD
FCI MCKEAN

STANDARD FORM 600 (REV. 6-

NSN 7540-00-634-4176 AUTHORIZED FOR LOCAL REPRODUCTION

**MEDICAL RECORD** | **CHRONOLOGICAL RECORD OF MEDICAL CARE**

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 3/1/04 | S: C/o H/A 3 hours a day, everyday |
| 0950 | Has used motrin, ASA, Ordeal of Napraxen ̄s relief - |
| | States x 2-3 months this has happened. Has |
| | seen various members of the hospital ̄s relief. |
| | Wants Cat Scan. |
| | No FH except HTN. |
| | O: NAD |
| | neuro - intact grossly |
| | HEENT: PEARRLA - EOM I - exam wnl |
| | A: cluster H/A |
| | P: (1) Education - f/u PRN - Pt understands. |
| | (2) Indocin 25 mg 1 PO TID dispense #20 R-1 |
| | (3) Education - Stoppe all meds that was previously taking - |
| | Pt understands. |
| | Reviewed By: V. Geza, PharmD [signature] |
| | Eric Asp PA-C [signature] Eric Asp, PA-C FCI McKean |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| | | | FCI McKean |
| **SPONSOR'S NAME** | **SSN/ID NO.** | **RELATIONSHIP TO SPONSOR** | |
| | | | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

REGISTER NO. 26864-039

WARD NO.

Kelly Leslie

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record

**STANDARD FORM 600** (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION *(Sign each entry)* |
|---|---|
| 3/17/04<br>1030 | S – HA's x 3-4 mo, throbbing/aching HA forehead, (L) side head → (L) neck, mainly in AM<br>dur – 3-4 hrs, s̄ N/V, s̄ visual Δ's, ↓ c̄ ASA<br>s̄ neurosymp.<br>O – BP 115/70 P 74 BP 198<br>HEENT – PERRL, EOMI<br>Neck – full ROM<br>Lungs – clear<br>Heart – RRR, s̄ M, s̄ G<br>Neuro – nl mus strength, DTR<br>s̄ ataxia, s̄ focal deficits<br>A – (1) Prob. Vascular HA – consider CAT if s̄ better<br>P – (1) Cont. ASA prn<br>(2) Tylenol 500 mg ii Q8h prn #30 Rx4<br>(3) Lopressor 50 mg BID #30 Rx1<br>(4) Conval 3/17 → 3/22/04<br>(5) Pt Ed – rest, med use, findings discussed<br>he understands<br>(6) RTC 3 wks<br>Reviewed By: V. Geza, PharmD [signature: illegible]<br>D. Olson, MD<br>Clinical Director |
| 3/24/04<br>0730 | Inmate Rec'd f pp Medical Records [signature: illegible] HB<br>T. Petruzzi, HIT |

AUTHORIZED FOR LOCAL REPRODUCTION

MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 1-30-04 0810 | S: C/o HA last night "so bad I had to take [illegible] of motrin x4." Does not know what is causing them. [illegible] [illegible] stressing. ⊕ high blood pressure medication. No HA [illegible] |
| | O: NAD. Appears well. BP: 149/108, P: 85, O2 sat: 97% |
| | A: R/o HTN |
| 154/93 | P: Discuss Diet + exercise. Advise I/M to return in AM for repeat BP✓. pt education re: diet. RTC in AM + prn. pt. understands. [signature] NP-C |
| | BONNIE SAYLOR, CN-P CERTIFIED NURSE PRACTITIONER |
| 1/31/04 1200 | B/P ✓ 136/84 F/u 2/2/04 for B/P ✓ [signature] FNP-C J. Glenn, FNP-C FCI McKean |
| 2/2/04 0900 | (S) Still c/o H/A, needs B/P ✓ pain 4 to 5 on 1-10 scale wants [illegible] |
| | (O) NAD laughing B/P 144/90 P 72 exam - WNL neuro WNL |
| | (A) c/o H/A |
| | (P) 1) May use OTC Tylenol / motrin 2) F/U sick call as needed [signature] FNP-C J. Glenn, FNP-C FCI McKean |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

Kelly, Leslie

REGISTER NO. 21864-039

WARD NO.

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record
STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 2/9/04 | S: Emergency sick call |
| 1130 | was sent down for H/A that he has had for |
| | a month and gets 3 hours a day, everyday. |
| | wants to see an MD not a PA. |
| | O: NAD |
| | Grossly normal |
| | A: H/A |
| | P: (1) Education - f/u c̄ sick call - Pt understands |
| | (2) f/u PRN |
| | Eric Asp PA-C |
| | Eric Asp, PA-C<br>FCI McKean |

7540-00-634-4176 AUTHORIZED FOR LOCAL REPRODUCTION

MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 1-8-09 0800 | (S) C/o ongoing nose bleeds, c couple months. "once daily / twice upon arising + during day" |
| | C/o nasal congestion x 3-4 months |
| | C/o HAs x 1 year off + on "right or left frontal area to all over head" |
| | no associated sxs (vertigo, N, V, aura, [illegible]) |
| | Pain: throbbing 8/10 every day to every other day. Lasting 1-2 hrs |
| | Uses Motrin + it helps. |
| | (O) NAD HEENT: Turbinates 3/4 bilat: c thick mucus in nasal vaults c evidence (blood crusts) of recent bleeding, bilat. |
| | T = 97.0 °F, SaO2 = 98% — ⊖ Sinus tenderness, ⊖ adenopathy |
| | (A) URI, Dry nasal mucosa, HA |
| | (P) 1. Actifed T po QID prn nasal sxs. #30 NR. |
| | 2. Motrin 400mg 1-2 po TID prn HA syndromes #40 Rx 3 (three) |
| | 3. Pt given commissary pass to procure Saline Spray (2 sprays QID two prn) + CTM (when Actifed gone). |
| | 4. Pt ed: GENTLE nose blowing only. |
| | 5. ↑ water intake |
| | 6. Pt understands tx plan. F/u prn sic. |
| | Reviewed By: V. Geza, PharmD |
| | [signature] [illegible] Physician Assistant |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT McKean |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

Kelly, Leslie

REGISTER NO. 21864-039 | WARD NO.

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record

STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 1-23-04 0820 hr | (S) 41 y/o AAO ♂ c/o HA's x 1 yr. Lt. Head & Neck [illegible] 10 AM Early to 12 noon c recent Episodes [illegible] Denies Hx Trauma; ⊘ Photophobia ⊕ Phonophobia Denies ↓ Vision or Δ's, HL, Dizzy, [illegible] Currently Needs Motrin – Needs Several tablets [illegible] Some episodes aura & able pre-empt c Early [illegible] Onset Head & Radiation Neck Shoulder [illegible] Side Hx Sinusitis (Suspected) but ⊘ relief c Meds — ⊘ Hx Rhinoconjunctivitis or allergies 1° 2° Lt. Orbital / Temporal & Occ. Facial Pa[illegible] Freq. QD vs QOD & occ. TID Denies Hx – HTN, CAD other Med. Problem |
| | (O) CAO x3, NAD, ambulatory ⊕ [illegible] Ears ⇒ TM's Intact, ⊘ Fluid Nose ⇒ ⊘ Edema, [illegible], Dried mucoid Debris, [illegible] Oral ⇒ Intact, ⊘ lesion, ⊘ Erythema Tonsils 1+ Smooth Neck ⇒ FROM, ⊘ LA, ⊘ TMJ, SNT Face ⇒ NT [illegible] Neuro ⇒ CN II – XII Gross Intact Eyes ⇒ PERRLA, EOMI, ⊘ nystagmus VS: 114/76, 72, 12 Temp 97.6 |
| | (A) Non Classic Migraines c Aura, ⊘ Sinusitis, ⊘ allergy |
| | (P) Migraine Prophylaxis ⊕ Motrin Analgesic Acute Inderal 40 mg i PO BID #60 ⊘ Ref. Re-Eval. x 1 mos – ⊕ Results ⇒ Ref. ⊘ ⇒ Other RTC x 1 mos @ PRN Ed / Counsel & Understand |
| | Robert E. Piotrowski, PA-C FCI McKean |
| | Reviewed By: V. Geza, PharmD |

7540-00-634-4176 AUTHORIZED FOR LOCAL REPRODUCTION

MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 2-20-04 -1230 | (S) Requested by Mr. Piotrowski re-eval for migraine prophylaxis. |
| | HAS TAKEN Inderal 40mg po BID x 20 days "It didn't work" Frequency of headaches remained unaltered. |
| | Motrin helps... but HA returns. Can't use Naproxen b/c upset stomach. |
| | HA 1-8-04 1-30 2-2 2-9 |
| | HA onset b/o UNICOR air... doesn't work UNICOR anymore... but HAs continue |
| | (O) NAD BP= 131/84 |
| | (A) HAs |
| | (P) 1. Pt defiant/angry. Refuses to try more drugs. Wants to see real doctor. Wants brain scan. |
| | 2. Referred to Dr. Olson, who, because of duties, asks that Dr. Beam see him. |
| | [signature] ... Labrozzi, PA-C ...ian Assistant |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| | | | FCI McKean |
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

REGISTER NO. | WARD NO.

Kelly, Leslie
26864-039

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record

STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION (Sign each entry) |
|---|---|
| | S/ 41 yo with headaches everyday |
| 2/20/04 1330 | for 1/2 year – 3 hours a day. |
| | don't wake up at night |
| | Tried anti hypertensive x 1 mo - no help |
| | O) NSAIDS Help |
| | looks ok 200# |
| | symmetric cranials BP 110/80 |
| | P 70 |
| | - gets Aura - |
| | He has Aspirin which helps |
| | A) Headaches - |
| | uncertain etiology possibly |
| | migraine |
| | P) PTed: use meds EASA |
| | start exercising |
| | I'll ask Dr Olson to F/U |
| | [signature] |
| | H. BEAM, MD FCI MCKEAN |

FPI. LEX. Printed on Recycled Paper STANDARD FORM 600 (REV. 6-97) BACK

7540-00-634-4176 AUTHORIZED FOR LOCAL REPRODUCTION

MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 8/28/03 0945 | (S) c/o H/A states has had H/A's x 4 mo. relieved c motion Pain 4 on 1-10 scale. |
| | (O) NAD 97.4 118/68 laughing, happy PERL Ø sinus tenderness |
| | (A) H/A |
| | (P) 1) Motrin 800 mg i po TID prn c food # 20 NR |
| | 2) Educated on Rx, H/A, plan of care |
| | 3) F/U in 2 wks, sooner if ↑ symptoms J. Glenn CRNP-C |
| | J. GLENN, CRNP |
| 9/24/03 1230 | 9 Inmate received pages of medical records T. Petruzzi HIT |
| | T. Petruzzi, RHIT |

Steven Labrozzi, RPh Pharmacist

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| | | | FCI McKean |

| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR |
|---|---|---|
| | | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

REGISTER NO. 26864-039

WARD NO.

Kelly, Leslie

**CHRONOLOGICAL RECORD OF MEDICAL CARE**

Medical Record

**STANDARD FORM 600** (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 10/16/03 | S: C/O same H/A off and on as noted previously x2 |
| 0900 | States wants refill of motrin. |
| | C/O chest pain. States pain the A.M. upper (L) chest [illegible] |
| | Has to use relax techniques to breathe. No pain at this time |
| | no pain c deep breaths. |
| | O: NAD pulse 80 |
| | Heart: wnl |
| | Lungs: wnl |
| | HEENT wnl |
| | A: (1) H/A etiology ? |
| | (2) chest pain 2° anxiety |
| | P: (1) Relaxation techniques - education - pt understands. |
| | (2) F/u PRN |
| | (3) Motrin 800mg i PO PRN dispense #8 R-3 |
| | (4) ECG - Reviewed By: V. Geza, PharmD [signature] Eric Asp PA-C |
| | Eric Asp PA-C |
| 12/18/03 | S: C/O H/A - same as previous visit |
| 0850 | C/O sinus problems. No allergies. C/O bleeding when |
| | blows her nose. |
| | O: NAD |
| | HEENT: (+) sores of nasal passages, [illegible] |
| | Lungs - CTA bilateral - wnl |
| | A: (1) H/A - chronic (2) sinus congestion |
| | P: (1) actifed i PO QID dispense #15 R-0 |
| | (2) Motrin 800 mg i PO QD PRN dispense #20 R-0 |
| Reviewed By: V. Geza, PharmD | (3) Saline nasal spray # puffs QID dispense #1 R-0 [signature] |
| | (4) Education - F/u PRN - pt understands Eric Asp PA-C |

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 6-13-03 | "EMERGENCY" SICK CALL' |
| 0630 | (S) c/o "COLD": cough: keeps i/m awake. Phlegm is yellow. body aches, nose stuffed up: can't breathe. x 2days |
| | c/o Naproxen upsetting stomach: see 6/9/03 |
| | (O) NAD ~~T = 101.2 °F ... 100.0 ...~~ |
| | SaO2 = 94% HR = 100 BP = 117/77 |
| | (+) tenderness to palp of maxillary sinus |
| | HEENT: (-) adenopathy |
| | Oropharynx: not visualized: I/m could not position tongue properly; 2nd attempt: (+) erythema, (-) exudates. |
| | LUNGS: CTA |
| | (A) URI. Sinusitis. [Foot Pain NAs: see 6/9/03] |
| | (P) 1. D/C Naproxen |
| | 2. Motrin 800mg i po TID c food/milk. #21 Rx3 |
| | 3. Amoxicillin 500mg i po TID x 14 days #21 Rx1 |
| | 4. Guaifenesin-DM i po c ↑ water BID. #14 NR |
| | 5. CTM 4mg i po QID prn nasal stuffiness x could 5x5. #28 Rx1. |
| | 6. I/m to ↑ routine/ motrin intake, ↑ rest. |
| | 7. IDLE x 2days |
| | 8. I/m understands to RTC prn |
| | 6/13/03 Reviewed By: [signature] V. Geza, PharmD — [signature] Steven Labrozzi, PA-C Physician Assistant |
| 7-11-03 1400 | Original copies were shredded in error. Please maintain copies on record. [signature] D. Tanner, HIT |

NSN 7540-00-634-4176

**MEDICAL RECORD** | AUTHORIZED FOR LOCAL REPRODUCTION

## CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 6/2/03 | S: C/o H/A |
| 0950 | states around temples. States last couple of months off and on. States that different levels. Uses ASA c̄ some relief - |
| | O: NAD |
| | HEENT: wnl, PERRLA, EOMI, fundoscopy normal |
| | Lungs CTA bilateral |
| | Heart: RRR s̄ murmur |
| | A: HA 2° sinus pressure |
| | P: ① Education - H/A avoidance, relief. Pt understands |
| | ② Actifed 1 PO TID PRN dispense #15 R-0 |
| | ③ Ibuprofen 800 mg 1 PO TID PRN dispense #15 R-0 |
| | ④ F/u PRN |
| | 6/2/03 Reviewed By: [signature] V. Geza, PharmD — [signature] Eric Asp PA-C |
| 6/9/03 0845 | Ⓢ C/o Foot Pain × 10 days. ALSO c/o HAs: behind ear, parietal, Gradual SEE 6/3/03 |
| | PAIN: aching, left medial foot. +10/10 at worst now, level is 5/10. |
| | IM bought non-BOP boots at commissary, & these have ↓ foot pain |
| | Ⓞ NAD. Feet: Left arch 2.5 cm high ⟶ ⊕ prominence of medial tarsal bone, not seen on Rt foot... ⊕ Site of pain when palpated. Right Arch 1.5 cm high. |
| | Ⓐ Foot Pain. High Left Arch. HAs |
| | Ⓟ ~~1. Naproxen 550 mg 1 po BID for foot pain, HAs #20 R×2.~~ 2. Arch Supports (Size 10.5). IM told: No refills × 1 yr. Guard ag/ theft/loss. Refills in 1 yr upon exchange with old arches. 3. IM understands. Ext. prn |
| | 6/9/03 Reviewed By: [signature] V. Geza, PharmD |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| | | Steven Labrozzi, PA-C | FCI McKean |
| SPONSOR'S NAME | SSN/ID NO. [signature] | RELATIONSHIP TO SPONSOR Physician Assistant | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

REGISTER NO. 26864-039 | WARD NO.

Kelly, Leslie

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record
STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201 9.202-1

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 9/16/02 0910 | [handwritten entry, largely illegible] ... blister ... healing ... infected ... nail border ... blister healed ... keep ... dry ... Cream ... RTC PRN |
| | C/o lesion on heel × 6 months ⊕ pruritus |
| | T. Montgomery, MLP |
| 1/7/03 0840 | (S) C/o skin problem on feet × 6 months ⊕ itching ⊖ bleed. ⊖ pain. |
| | C/o No BM × 3 days. Took "powder stuff" from commissary on Sunday × 1 dose [metamucil] "It doesn't work" usual bowel habit is QD. denies abdominal discomfort. |
| | (O) ⊕ Hyperkeratotic areas on feet. ⊕ xerosis ⊕ scaling in some areas. ⊕ lesion, dark brown [illegible] 2nd 3rd finger [illegible] hand. |
| | (A) 1. constipation 2. Tinea Pedis c xerosis 3. Dermatitis, rt hand |
| | (P) 1. Bisacodyl 5mg 3 tabs po hs × 1 dose. Do not crush or chew, or take c antacid. #3 NK |
| | 2. Tolnaftate 1% Cream Apply to cleansed + dried skin areas BID #1 Rx3 |
| | 3. Valisone Cream 0.1% Cream Apply sparingly to affected hand area 2-3 x daily #1 Rx1 |
| | 4. Continue to take metamucil - must be used continuously for effect ↑ water intake ↑ plant fiber intake. ↑ exercise |
| | 5. Use lotion on feet. |
| | 6. Im understands Tx plan |
| | 7. RTC prn via SIC. |
| | [signature] |

1/7/03 Violette Geza, PharmD, RPh Chief Pharmacist

Reviewed by D. Olson, MD Date 1/7/03

Steven Labrozzi, PA-C Physician Assistant

00071

NSN 7540-00-634-4176

**MEDICAL RECORD** — **CHRONOLOGICAL RECORD OF MEDICAL CARE**

AUTHORIZED FOR LOCAL REPRODUCTION

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 7/30/02 0930 | (S) c/o nasal congestion, sore throat, mild unproductive cough x 1 wk. Denies pain |
| | (O) NAD 97.6 |
| | eyes - conjunctiva clear |
| | nose - clear drainage, pink membranes |
| | throat - mild erythema ē exudate |
| | Lungs - CTA, ø wheezes |
| | (A) URI vs allergies |
| | (P) 1) CTM 4mg ī po TID prn #30 NR |
| | 2) Tylenol 325 mg ii po q6-8° prn #30 NR |
| | 3) Educated on Rx plan of care |
| | 4) F/U prn sick call |
| | J. Glenn CRNP |
| | Reviewed by D. Olson, MD Date 7/31/02 — J. GLENN, CRNP |
| 10/6/02 1715 | (S) IM sent by housing officer to HSU c/o "abscess tooth" IM c/o pain |
| | (O) (1) erythema, edema, boil, lower middle left molar / gum line |
| | (A) Dental Infection |
| | (P) 1. Submit S/C request to Dental now. |
| | ~~2. Ibuprofen 400mg 2 po TID. #30 NR~~ [6 tabs dispensed from night cabinet] |
| | 3. IM to watch dental call-outs, + follow-up vb. |
| | S. Labrozzi — Steven Labrozzi, PA-C Physician Assistant |

10/7/02 Violette Gaza, PharmD, RPh, Chief Pharmacist

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| | | | FCI McKean |
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

Kelly, Leslie

REGISTER NO. 26864-039 WARD NO.

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record

STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

BP-S659.60 MEDICAL SUMMARY OF FEDERAL PRISONER/ALIEN IN TRANSIT CDFRM
MAY 99
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

TB Clearance Yes X No
1. PPD Completed: 1-13-02 Date
Results: 0/0 mm
2. CXR Completed: ______ Date
Results: ______
3. Health Authority Clearance: OK to transfer
Sign [signature] Date 7/18/02
Note: Dates listed above must be within one year of this transfer.

| Name | Prisoner/Alien Reg.# | D.O.B |
|---|---|---|
| Kelly, Leslie | 26864-039 | 12/19/62 |

| Departed From | Date Departed |
|---|---|
| USP Lewisburg | 7-19-02 |

| Destination | Reason for Transfer |
|---|---|
| MCK | 308 |

| Dist. Name | Dist.# | Date in Custody |
|---|---|---|
| | | __/__/__ |

Current Medical Problems
1. EHM
2.
3.
4.
5.
6.

| Medication | Dose | Route | Instructions For Use (Include proper time for administering) | Stop |
|---|---|---|---|---|
| | | | **Medication Required For Care En Route** | |
| none | | | | |

Additional Comments - Blood and Body Fluid Precautions

Special Needs Affecting Transportation

| | | |
|---|---|---|
| Is prisoner medically able to travel by BUS, VAN or CAR? | ✓ Yes __ No | If no, why not? |
| Is prisoner medically able to travel by airplane? | ✓ Yes __ No | If no, why not? |
| Is prisoner medically able to stay overnight at another facility en route to destination? | ✓ Yes __ No | If no, why not? |
| Is there any medical reason for restricting the length of time prisoner can be in travel status? | __ Yes ✓ No | If yes, state reason |
| Does prisoner require any medical equipment while in transport status? | __ Yes ✓ No | If yes, what equipment? |

| Sign and Print Name - Certifying Health Authority | Phone Number | Date Signed |
|---|---|---|
| [signature] Rodriguez MLP | 570-523-1251 | 7/18/02 |

Record Copy - Transporting Officer; Copy - Health Record (Top page Position one); Copy - Transferring Institution

7/19/02
1315

FCI/FPC McKean
Inmate Received this date ✓
Medical History (BP-360) Reviewed ✓
Evidence Body Lice: Yes/No
Medications: Yes/No - Given

C. Todd Montgomery
AHSA/SMLP

7540-00-634-4176

AUTHORIZED FOR LOCAL REPRODUCTION

MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 6-18-02 | S: Requesting meds for Tx of hemorrhoids |
| 0945 | O: Hemorrhoids by Hx. |
| | A: |
| | P: ① Dibucaine ointment PRN as directed |
| | ② Hemorrhoidal supp. i QD after BM. |
| | ③ F/U on SC PRN. |
| | Martin Newton, PA-C USP, Lewisburg M. Newton, PA-C |

Harold Cozza, RPH

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

REGISTER NO. | WARD NO.

KELLY, LESLIE
26864-039

USP LEWISBURG
HEALTH SERVICES UNIT

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record

STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

BP-S659.60 MEDICAL SUMMARY OF FEDERAL PRISONER/ALIEN IN TRANSIT CDFRM
MAY 99

U.S. DEPARTMENT OF JUSTICE — FEDERAL BUREAU OF PRISONS

TB Clearance Yes No

1. PPD Completed: 1-3-02 Date

Results: 0 mm

2. CXR Completed: ____ Date

Results: ____

3. Health Authority

Clearance: yes

L. Potter 4-17-02
Sign Date
EMT-P

Note:
Dates listed above must be within one year of this transfer.

| Name | Prisoner/Alien Reg.# | D.O.B. |
|---|---|---|
| Kelly, Lester | 26864-039 | 12/17/62 |
| Departed From: USP Lewisburg | Date Departed: 4-18-02 | |
| Destination: Michigan | Reason for Transfer | |
| Dist. Name | Dist.# | Date in Custody __/__/__ |

Current Medical Problems

1. EHMA
2. ____
3. ____
4. ____
5. ____
6. ____

| Medication | Dose | Route | Instructions For Use (Include proper time for administering) | Stop |
|---|---|---|---|---|
| | | | **Medication Required For Care En Route** | |
| | | | None | |

Additional Comments - Blood and Body Fluid Precautions

**Special Needs Affecting Transportation**

| Question | Answer | |
|---|---|---|
| Is prisoner medically able to travel by BUS, VAN or CAR? | ✓ Yes __ No | If no, why not? |
| Is prisoner medically able to travel by airplane? | ✓ Yes __ No | If no, why not? |
| Is prisoner medically able to stay overnight at another facility en route to destination? | ✓ Yes __ No | If no, why not? |
| Is there any medical reason for restricting the length of time prisoner can be in travel status? | __ Yes ✓ No | If yes, state reason |
| Does prisoner require any medical equipment while in transport status? | __ Yes ✓ No | If yes, what equipment? |

| Sign and Print Name - Certifying Health Authority | Phone Number | Date Signed |
|---|---|---|
| Leonard Potter, EMT-P | 570-523-1251 | 4-17-02 |

Record Copy - Transporting Officer; Copy - Health Record (Top page Position one); Copy - Transferring Institution

AUTHORIZED FOR LOCAL REPRODUCTION

**MEDICAL RECORD** | **CHRONOLOGICAL RECORD OF MEDICAL CARE**

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 3-13-01 | S: Complains of: itching/fungal rash/ minor headache/ dyspepsia/ cough & co: nasal congestion/constipation/toothache/dandruff/hemorrhoids/diarrhea |
| 1335 | c/o upper & lower torso areas & open lesion 2° Id |
| 343 | Reaction noted. Ø swelling noted |
| | O: Temp: 96.2 BP:___ Pulse:___ Resp.___ Wt:___ |
| | Heart Rate___ Lung:___ Abdomen:___ |
| | A: Dermatitis/ Athlete Foot/ Dyspepsia/ Cough/ Nasal Congestion/ Dandruff/ URI/ Constipation/ Minor Headache/ Toothache/ Diarrhea/ Tinea Versicolor |
| | ( )Clotrimazole 1% Cream: Apply to affected area BID #1 |
| | ( )Foot Powder: Use as directed BID #1 |
| | ( )Actified Tablets: Take 1-2 tablets PO every 6 hours. #30 |
| | ( )CTM 4mg Tablets: Take 1 tablet TID (for patients with HTN & diabetes) |
| | ( )Humibid DM: Take 1 tablet BID #10 |
| | ( )Salines Nasal Spray: Use 1-2 puffs INO 2-3 times a day. |
| | (X)Diphenhydramine 25mg Caps: Take 1-2 caps TID #30 |
| | ( )Hydroxyzine 25mg Tabs: Take 1-2 tabs PO TID #30 |
| | ( )Hydrocortisone 1% Cream: Apply to affected area TID #1 |
| | ( )Selsnium Sulfide 2% Soln: Use as Directed #1 |
| | ( )Vitamin A&D Oint: Apply to affected area BID #1 |
| | ( )Domoboro Tablets: Use as directed #12 |
| | ( )Tylenol 325mg Tab: Take 1-2 tablets PO Q4-6H-PRN #24 |
| | ( )Motrin 600mg Tab: Take 1 tablet PO TID #21 |
| | ( )Dibucaine Oint: Apply to affected area as directed BID #1 |
| | ( )Hemorrhoidal HC Supp: Unwrap and use 1 Supp. as directed #12 |
| | ( )Maalox Plus Liq: Take 1-2 Tablespoonsfull PO PC & HS #1 |
| | ( )Simethicone 80mg Chew Tab: Chew 1-2 tabs. PO PC & HS #60 |
| | ( )Gaviscon Tabs: Chew 1-2 tabs AC & HS #60 |
| | ( )Docusate Sod. 100mg Cap: Take 1 Capsule PO BID #14 |
| | ( )Psyllium Powder: Take 1 teaspoonful PO TID #1 |
| | ( )MOM: Take 1 tablespoonsful PO TID 120ml |
| | ( )Biscadoyl 5mg Tab: Take 1 tab BID #6 |
| | ( )Loperamide 2mg Cap: Take PO as directed 4caps/24hours and 8caps/2days. |
| | Patient instructed and understands indications/side effects of issued medicati |
| | Referred to Dentist |
| | W. Williams, MLP (signature) W. WILLIAMS, MLP [illegible] |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| U S P HEALTH SERVICES ATLANTA | | | |

| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR |
|---|---|---|
| | | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)*

| REGISTER NO. | WARD NO. |
|---|---|
| | |

Kelly, Lester
26864-039
DOB: 10-17-67

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record
STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 11/27/01 10:20 pm | S: A 28 year old BM complains of having a lump in the (R) groin couple of days ago. NKDA. He wants to be reevaluated today. |
| | O: Alert, Ambulatory, Cooperative. VS: Temp. 98.2 General appearance: Good. BP: 113/70 75/min RR: Right inguinal aspect: soft, nontender, nonreactive bowel sounds. No palpable mass noted. Rom, leg is full. |
| | A: R/o Myalgia (R) inguinal aspect. |
| | P: Patient's assurance. TCB to clinic if there is any unusuality. To order food. Avoid straining from Gym or Rx, weight lifting. |
| | ALAMA, FERDINAND N., PA |
| 1/8/02 1020 | S: C/o hurting throat, cough, stuffy nose & constipation. |
| | O: T°: 97.6. Throat is congested and inflamed, Lungs are clear on auscultation. |
| | A: 1) Pharyngitis. 2) URI 3) Constipation |
| | P 1) Tabs actifed i tid #15 |
| | 2) Tabs Pen VK 250mg i qid x 10 days |
| | 3) Bisacodyl tabs 5mg iii hs x 3 days |
| | Pt Ed: Drink plenty of fluids. Tx and follow up discussed and understood. RTC PRN |
| | J. Okoth - MLP<br>Jane Okoth, MLP |

Harold Cozza, RPH

| Ord.Date | | | Ord.Date | | | Ord.Date | | |
|---|---|---|---|---|---|---|---|---|
| 01/08/02 | KELLY, LESLIE ROMILE 26864-039 | J. OKOTH (0)Refills | 01/08/02 | KELLY, LESLIE ROMILE 26864-039 | J. OKOTH (0)Refills | 01/08/02 | KELLY, LESLIE ROMILE 26864-039 | J. OKOTH (0)Refills |
| Exp.Date 01/12/02 | TAKE ONE TABLET 3 TIMES A DAY | | Exp.Date 01/17/02 | TAKE ONE TABLET BY MOUTH FOUR TIMES DAILY | | Exp.Date 01/08/02 | TAKE THREE TABLETS BY MOUTH AT BEDTIME | |

540-00-634-4176

AUTHORIZED FOR LOCAL REPRODUCTION

MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTOMS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 11-21-01 | Admin Note: |
| 1250 | I/M c/o pain (L) groin. Onset 2 days ago p̄ riding exercise bike. States pain is sharp, non-radiating. Felt "lump" at pain site yesterday, but lump has gone down today. Denies urinary symptoms, fever, N/V, sweating. BM's normal. |
| | Denies PMH, MEDS, ALL. |
| | PE: I/M found ambulating s̄ difficulty, NAD AA&Ox3. Skin WPD. Resp (=) expansion, non-labored. Abd SNT. Slight tenderness (L) groin. MAE well c̄ adequate sensation. Strong radial pulses. |
| | Tx: Spoke c̄ Dr. Salam who ordered rest, idle. May return to work Mon. 11/26/01. |
| | motrin 800 mg three times a day after meals #30 Tablet BPrince REMT-P |
| | Beverly Prince, EMT-P |
| | Harold Cozza, RPH |

Ord.Date 11/21/01 KELLY, LESLIE ROMILE 26864-039 A. SALAM (0)Refills

Exp.Date 11/30/01 TAKE ONE TABLET 3 TIMES A DAY AFTER MEALS

Rx # 56426 IBUPROFEN 800 MG TAB #30

Ahmed S. Abdel-Salam, M.D.

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| USP LEWISBURG | | | |

| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR |
|---|---|---|
| HEALTH SERVICES UNIT LEWISBURG, PA 17837 | | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

REGISTER NO. 26864-039

WARD NO.

Kelly, Leslie

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record

**STANDARD FORM 600** (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

chart unavailable

7540-00-634-4176

AUTHORIZED FOR LOCAL REPRODUCTION

**MEDICAL RECORD** | **CHRONOLOGICAL RECORD OF MEDICAL CARE**

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 4/16/01 1/0 | S: c/o Painfull (R) elbow joint accompanied by cracking sound when flexing the elbow. |
| | Hx of fractured (R) elbow 2 yrs ago |
| | Also c/o cold and sore throat |
| | O: throat is inflamed mildly and congested. |
| | Elbow is not swollen and has ~~full~~ ROM. except for limitation of extension |
| | A: 1) Pharyngitis (viral. |
| | 2) DJD (R) elbow |
| | 1) X-Ray (R) elbow. |
| | 2) Indomethacin 25 mg i tid #30 |
| | 3) Tabs actifed i tid #15 |
| | Pt Ed: Drink plenty of water. |
| Ahmed S. Abdel-Saleh, M.D | MOOTH PA JANE. F. OKOTH, |

Ord.Date 04/16/01 KELLY, LESLIE ROMILE J. OKOTH
26864-039
Exp.Date 04/25/01 TAKE ONE CAPSULE 3 TIMES A DAY AFTER MEALS
Rx # 38006 INDOMETHACIN 25 MG CAP # 30

Ord.Date 04/16/01 KELLY, LESLIE ROMILE J. OKOTH
26864-039
Exp.Date 04/20/01 TAKE ONE TABLET 3 TIMES A DAY
Rx # 38007 TRIPROLIDINE/PSEUDOEPHED # 15

| HOSPITAL OR MEDICAL FACILITY USP LEWISBURG Health Services Unit Lewisburg, PA 17837 | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: *(For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)*

REGISTER NO. | WARD NO.

Kelly, ~~Leslie~~ Leslie
error JO
26864-039

**CHRONOLOGICAL RECORD OF MEDICAL CARE**
Medical Record
**STANDARD FORM 600** (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 4/23/01 1035 | S: C/o a bump under his arm x several weeks (painfull) |
| | O: Has a skin tag ~ 6 mm longer in left axillary area. |
| | A: Skin tag (L) axilla. |
| | P: 1) Excise skin tag. |
| | Pt Ed: Watch call out for skin tag excision. |
| | [signature] Jane Okoth, PA |
| 11/8/09 1019 S/C | S: [illegible] 38 y/o c/o chest pain [illegible] 1 day ago [illegible] last [illegible] seconds. Denies [illegible] dizziness, anxious, vomiting or diarrhea. Denies also any difficulty breathing [illegible]. The pain happens when doing a shower. [illegible] that the pain occur during running or physical exertion. Pt w/o hx of cardiac problem. Mother is diabetic |
| | O: Ambulating [illegible] x3 [illegible] |
| | HEENT - [illegible] cyanosis, [illegible] diaphoresis [illegible] pallor |
| | chest clear [illegible], [illegible] rales [illegible] wheezing [illegible] murmur |
| | Abd. [illegible] |
| | skin [illegible] cyanosis [illegible] |
| | VS: BP 121/65 HR 69 temp 98.5 |
| | A) r/o [illegible] |
| | P) P.E. [illegible] contact duty clinician if symptomatic |
| | 2) Pt understood |
| | [signature] Ivan Navarro, P.A. |

7540-00-634-4176 AUTHORIZED FOR LOCAL REPRODUCTIO

**MEDICAL RECORD** | **CHRONOLOGICAL RECORD OF MEDICAL CARE**

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 3/30/01 | S: This 28 y/o BM came in for FOOD HANDLER'S EXAMINATION: |
| 1245 | Do you have any recent or chronic skin infection ? [] Yes or [] No |
| | Do you have any recent or chronic intestinal infection? [] Yes or [] No |
| | Do you have any recent or chronic diseases of the respiratory system (except asthma) [] Yes or [] No |
| | Do you have or have you ever had any sexualy transmitted disease? [] Yes or [] No. |
| | Do you have or have you ever had any type of hepatitis? [] Yes or [] No |
| | Do you have or have you ever had tuberculosis? [] Yes or [] No |
| | Have you tested positive for HIV? [] Yes or [] No |
| | Do you think you may have any other communicable diseases? [] Yes or [] No. |
| | O: VS: Bp 145/96 HR 98 Temp 98.2°F Wt 200 lbs. ht 5'11" |
| | Skin : Open wounds, Infections, Rashes: [] Absent [] Present |
| | Comments: None |
| | Lungs: Rhonchi, Rales, Crackles, Diminished Breath Sounds: [] Absent [] Present |
| | Comments: None |
| | Abdomen: Organomegaly, Tenderness: [] Absent [] Present |
| | A: ESSENTIALLY HEALTHY MALE |
| | P: [] CLEARED for Food Services |
| | [] NOT CLEARED for food Services — Luis Ramirez, PA |
| | Luis Ramirez, P.A. |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

REGISTER NO. 26864-039 | WARD N

Kelly, Leslie

DOB - [illegible]/17/62

USP LEWISBURG HEALTH [illegible]

CHRONOLOGICAL RECORD OF MEDICAL [CARE]

Medical Record

STANDARD FORM 600 (REV. 6-97)

Prescribed by GSA/ICMR

540-00-634-4176

AUTHORIZED FOR LOCAL REPRODUCTION

MEDICAL RECORD | CHRONOLOGICAL RECORD OF MEDICAL CARE

| DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry) |
|---|---|
| 3/29/01 0810 | S. I/M complains of runny nose. No other symp referred. |
| SHU 328 | O. Nasal congestion noted. Clear secretion noted |
| | A - ① Allergic rhinitis |
| | P. ① Actifed i tab P.O. TID x 5d. #15 |
| | ② pt. educ. (Tx. and Rx. use were explained. Pt. understood. F/u PRN). Luis Ramirez P.A. |
| | Luis Ramirez, P.A. |

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

REGISTER NO. 26864-039

WARD NO.

USP LEWISBURG
HEALTH SERVICES UNIT
LEWISBURG

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record

STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

AUTHORIZED FOR LOCAL REPRODUCTION

MEDICAL RECORD

# CHRONOLOGICAL RECORD OF MEDICAL CARE

DATE | SYMPTONS, DIAGNOSIS, TREATMENT, TREATING ORGANIZATION (Sign each entry)

3-2-01
1325
343

S: Complains of: itching/fungal rash/ minor headache/ dyspepsia/ cough & cc nasal congestion/constipation/toothache/dandruff/hemorrhoids/diarrhea

O: Temp:_____ BP:_____ Pulse:_____ Resp._____ Wt:_____
Heart Rate_____ Lung:_____ Abdomen:_____

A: Dermatitis/ Athlete Foot/ Dyspepsia/ Cough/ Nasal Congestion/ Dandruff/ URI/ Constipation/ Minor Headache/ Toothache/ Diarrhea/ Tinea Versicolor

( )Clotrimazole 1% Cream: Apply to affected area BID #1
( )Foot Powder: Use as directed BID #1
(X)Actified Tablets: Take 1-2 tablets PO every 6 hours. #30
( )CTM 4mg Tablets: Take 1 tablet TID (for patients with HTN & diabetes
( )Humibid DM: Take 1 tablet BID #10
( )Salines Nasal Spray: Use 1-2 puffs INO 2-3 times a day.
( )Diphenhydramine 25mg Caps: Take 1-2 caps TID #30
( )Hydroxyzine 25mg Tabs: Take 1-2 tabs PO TID #30
( )Hydrocortisone 1% Cream: Apply to affected area TID #1
( )Selsnium Sulfide 2% Soln: Use as Directed #1
( )Vitamin A&D Oint: Apply to affected area BID #1
( )Domoboro Tablets: Use as directed #12
( )Tylenol 325mg Tab: Take 1-2 tablets PO Q4-6H-PRN #24
( )Motrin 600mg Tab: Take 1 tablet PO TID #21
( )Dibucaine Oint: Apply to affected area as directed BID #1
( )Hemorrhoidal HC Supp: Unwrap and use 1 Supp. as directed #12
( )Maalox Plus Liq: Take 1-2 Tablespoonsfull PO PC & HS #1
( )Simethicone 80mg Chew Tab: Chew 1-2 tabs. PO PC & HS #60
( )Gaviscon Tabs: Chew 1-2 tabs AC & HS #60
( )Docusate Sod. 100mg Cap: Take 1 Capsule PO BID #14
( )Psyllium Powder: Take 1 teaspoonful PO TID #1
( )MOM: Take 1 tablespoonsful PO TID 120ml
( )Biscadoyl 5mg Tab: Take 1 tab BID #6
( )Loperamide 2mg Cap: Take PO as directed 4caps/24hours and 8caps/2days

Patient instructed and understands indications/side effects of issued medicat

Referred to Dentist

[signature] M.D.
W. WILLIAMS, MD
USP ATLANTA

| HOSPITAL OR MEDICAL FACILITY | STATUS | DEPART./SERVICE | RECORDS MAINTAINED AT |
|---|---|---|---|
| U.S.P. HEALTH SERVICES ATLANTA | | | |
| SPONSOR'S NAME | SSN/ID NO. | RELATIONSHIP TO SPONSOR | |

PATIENT'S IDENTIFICATION: (For typed or written entries, give: Name - last, first, middle; ID No or SSN; Sex; Date of Birth; Rank/Grade.)

| REGISTER NO. | WARD NO. |
|---|---|
| | |

Lester, Kelly
26864-039

CHRONOLOGICAL RECORD OF MEDICAL CARE
Medical Record

STANDARD FORM 600 (REV. 6-97)
Prescribed by GSA/ICMR
FIRMR (41 CFR) 201-9.202-1

JAN.-12' 01(FRI) 16:42 US MARSHAL/MOBILE TEL:334 69 P.002

# MEDICAL SUMMARY OF FEDERAL PRISONER/ALIEN IN TRANSIT

U.S. Department of Justice

TB Clearance ☐ Yes ☐ No

1) PPD Completed: 01-16-01 Date

Results: 0

2) CXR Completed: ______ Date

3) Health Authority Clearance: [signature] 1-17-01

Sign Date

Note: Dates listed above must be within one year of this transfer.

## I. PRISONER/ALIEN

| Name: | Prisoner/Alien Reg. # | D.O.B: |
|---|---|---|
| Kelly, Leslie R | 20004-039 | 12-17-62 |

| Departed From: | Date Departed: |
|---|---|
| Baldwin Co Jail | |

| Destination: | Reason for Transfer: |
|---|---|
| LB | J+C |

| Dist. Name: | Dist. # | Date in Custody: |
|---|---|---|
| Southern Alabama | 003 | 08-17-99 |

## II. Current Medical Problems

1. Ø
2. Ø
3. 
4. 
5. 
6. 

| Medication | Dose | Route | Medication Required For Care En Route — Instructions For Use (Include proper time for Administering) | Stop |
|---|---|---|---|---|
| Ø | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Additional Comments:

## III. SPECIAL NEEDS AFFECTING TRANSPORTATION

Is prisoner medically able to travel by BUS, VAN or CAR? ☑ Yes ☐ No If no, Why not?

Is prisoner medically able to travel by airplane? ☑ Yes ☐ No If no, Why not?

Is prisoner medically able to stay overnight at another facility en route to destination? ☑ Yes ☐ No If no, Why not?

Is there any medical reason for restricting the length of time prisoner can be in travel-status? ☐ Yes ☑ No If yes, state reason:

Does prisoner require any medical equipment while in transport status? ☐ Yes ☑ No If yes, What equipment?

Sign & Print Name- Certifying Health Authority: C Johnson LPN

C JOHNSON LPN

Phone Number: (334) 580-2529

Date Signed: 01-16-01

Original-Upon Transfer

Form USM-553 (Est. 6/98)

Medication

Complaint

M. Meredee, MLP

USP Atlanta

REVIEW

Ivan Negron

Physician

3-14-01 - 1950 U.S.P. ATLANTA OK FOR TRANSFER

With medication: Benadryl - 25mg Tab 1 capsule 7am, 12N, 7pm Expire - 3-23-01 -

USP Lewisburg

Inmate Received, this date 3/19/01

1930

| | |
|---|---|
| Medical History Reviewed | Yes No |
| Evidence of lice | Yes No |
| Suicidal Thoughts | Yes No |
| Recent Assault, Trauma or Abuse | Yes No |
| Signs and Symptoms of Infect Dse | Yes No |
| Allergies to Medications | Yes No |
| Medications | Yes No |

Ivan Navarro, P.A.

Yes No

U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI 65808
(417) 862-7041

*** SENSITIVE-LIMITED OFFICIAL USE ***
FINAL REPORT

Register Number : 26864-039
Name : KELLY, LESLIE
Location : FCI JESUP (JES)
Admit. Physician: WICKARD
Order. Physician: WICKARD
Collected : 10/03/05 @ 09:30 by: RE

Age : 42yr
Sex : M
Room :
Accession Number : 9350

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| LIPID TESTING | | | | |
| COMP. METABOLIC | | | | |
| Glucose | 88 | | 70 - 110 mg/dL | CK RY |
| Urea Nitrogen | 12 | | 7 - 22 mg/dL | CK RY |
| Creatinine | 1.2 | | 0.6 - 1.6 mg/dL | CK RY |
| SodiumI | 139 | | 137 - 148 mmol/L | CK RY |
| Potassium | 4.6 | | 3.5 - 5.0 mmol/L | CK RY |
| Chloride1 | 106 | | 99 - 114 mmol/L | CK RY |
| Calcium1 | 9.5 | | 8.5 - 10.9 mg/dL | CK RY |
| Total Protein | 7.2 | | 6.0 - 8.2 g/dL | CK RY |
| Albumin | 4.1 | | 3.6 - 5.1 g/dL | CK RY |
| Alkaline Phos. | 83 | | 41 - 133 U/L | CK RY |
| AST(SGOT) | 17 | | 11 - 55 U/L | CK RY |
| Total Bilirubin1 | 0.3 | | 0.2 - 1.3 mg/dL | CK RY |
| Cholesterol | 220 | HI | 140 - 200 mg/dL | CK RY |
| Triglycerides | 74 | | 30 - 200 mg/dL | CK RY |
| ALT1(SGPT) | 30 | | 11 - 66 U/L | CK RY |
| HDL-Cholesterol1 | 48 Other factors critical to assessment of CHD risk - Overweight, Blood Pressure, Smoking and Familial History. | | 29 - 67 mg/dL | JN RY |
| VLDL | 15 | | mg/dL | HS RY |
| LDL Cholesterol | 157 | HI | 62 - 130 mg/dL | HS RY |
| Chol/HDL Ratio | 4.6 | | 3.4 - 5.0 | HS RY |
| TSH | 1.050 | | 0.465 - 4.680 uIU/mL | JE RY |
| CBC | | | | |
| White Blood Cell | 6.5 | | 4.3 - 11.1 10^3/uL | RS RY |
| Red Blood Cells | 5.48 | | 4.46 - 5.78 10^6/uL | RS RY |
| Hemoglobin | 15.3 | | 13.6 - 17.6 g/dL | RS RY |
| Hematocrit | 46.4 | | 40.2 - 51.4 % | RS RY |
| MCV | 84.5 | | 82.5 - 96.5 fL | RS RY |
| MCH | 27.9 | | 27.1 - 34.3 pg | RS RY |
| MCHC | 33.0 | | 33.0 - 35.0 g/dL | RS RY |
| RDW | 15.9 | HI | 12.0 - 14.0 % | RS RY |
| PLT | 222 | | 130 - 374 10^3/uL | RS RY |

Legend
LO=Low AL=Alarm Low HI=High AH=Alarm High AB=Abnormal
EL=Less than Clinically Reportable Range
EH=Greater than Clinically Reportable Range

M. Chipi, MD
Medical Officer
FCI Jesup, Ga.

10-19-05

Name : KELLY, LESLIE
Register Number : 26864-039
Printed : 10/04/2005 @ 16:18

Location : JES
Page : 1 of 2

U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI 65808
(417) 862-7041

*** SENSITIVE-LIMITED OFFICIAL USE ***
FINAL REPORT

Register Number : 26864-039
Name : KELLY, LESLIE
Location : FCI JESUP (JES)
Admit. Physician: WICKARD
Order. Physician: WICKARD
Collected : 10/03/05 @ 09:30 by: RE

Age : 42yr
Sex : M
Room :
Accession Number : 9350

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| MPV | 9.6 | | 6.9 - 10.5 fL | RS RY |
| AUTODIFF | | | | |
| Neutrophils | 48.7 | | 43.0 - 67.0 % | RS RY |
| Lymphocytes | 43.2 | | 21.0 - 45.0 % | RS RY |
| Monocytes | 6.3 | | 5.0 - 13.0 % | RS RY |
| Eosinophils | 1.7 | | 0.0 - 7.0 % | RS RY |
| Basophils | 0.1 | | 0.0 - 1.0 % | RS RY |
| Neutrophil # | 3.1 | | 1.9 - 6.7 10^3/uL | RS RY |
| Lymphocyte # | 2.8 | | 1.3 - 3.7 10^3/uL | RS RY |
| Monocyte # | 0.4 | | 0.3 - 1.1 10^3/uL | RS RY |
| Eosinophil # | 0.1 | | 0.0 - 0.5 10^3/uL | RS RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10^3/uL | RS RY |

Legend
LO=Low AL=Alarm Low HI=High AH=Alarm High AB=Abnormal
RL=Less than Clinically Reportable Range
EH=Greater than Clinically Reportable Range

10-19-05

M. Chipi, MD
Medical Officer
FCI Jesup, Ga.

Name : KELLY, LESLIE
Register Number : 26864-039
Printed : 10/04/2005 @ 16:18

Location : JES
Page : 2 of 2

BP-S 360.060 **HEALTH INTAKE ASSESSMENT/HISTORY** **PART 2**

**HEALTH CARE PROVIDER:** Please complete the following:

**Kelly, Leslie R.** **26864-039**
**DOB: 12-17-62**
**FCI Bennettsville**

**Institution:** FCI Bennettsville

A. INMATE NEEDS FOLLOW-UP FOR THE FOLLOWING: (Provider will review inmate responses and comment where necessary)

| ISSUE OR CONDITION | COMMENTS (Indicate if urgent treatment is necessary) |
|---|---|
| Infectious disease: ☐ Yes ☑ No<br>Draining skin lesions: ☐ Yes ☑ No<br>Signs of lice?: ☐ Yes ☑ No<br>Signs of scabies?: ☐ Yes ☑ No | Have you had any of the following in the last 3-6 months. NO<br>Boils, Spider bites, open lesions |
| ☐ Skin condition: include trauma markings, bruises, jaundice, recent tattoos, needle marks, or other indications of drug use NO | |
| ☐ Drug/alcohol withdrawal | |
| ☐ Mental Health Issues | |
| ☐ Pain Management | |
| ☐ Physical disabilities/deformities | |
| ☐ Cardiovascular disease Chest pain | |
| ☐ Diabetes NO | |
| ☐ Asthma | |
| ☐ Cancer | |
| ☐ Dental problems | |
| ☐ OB/Gyn N/A | |
| ☐ Other: | |

B. OTHER COMMENTS OR PHYSICAL FINDINGS: (Record vital signs if indicated)

See 600 for meds

C. ☑ MEDICATION AND OTHER ORDERS WRITTEN ON SF-600 FORM

D. ☐ MEDICATION CONSENT FORMS SIGNED

E. ☐ INSTRUCTED INMATE HOW TO OBTAIN MEDICAL, DENTAL, AND MENTAL HEALTH SERVICES

| Provider Signature: S Deese RN | Printed Name/Credentials: S. Deese, RN, BSN |
|---|---|
| Date: 12-01-05 | Time: 1555 |

(This form may replicated via WP) This form replaces BP-S360 dtd MAY 94

BP-S 360.060 **HEALTH INTAKE ASSESSMENT/HISTORY** **PART 2**

**HEALTH CARE PROVIDER:** Please complete the following:

| Inmate Name: | Register No: | Institution: |
|---|---|---|
| Kelly, Leslie | 26864039 | USP - ATLANTA |

A. INMATE NEEDS FOLLOW-UP FOR THE FOLLOWING: (Provider will review inmate responses and comment where necessary)

| ISSUE OR CONDITION | COMMENTS (Indicate if urgent treatment is necessary) |
|---|---|
| Infectious disease: ☐ Yes ☐ No<br>Draining skin lesions: ☐ Yes ☐ No<br>Signs of lice? ☐ Yes ☐ No<br>Signs of scabies? ☐ Yes ☐ No | |
| ☐ Skin condition: include trauma markings, bruises, jaundice, recent tattoos, needle marks, or other indications of drug use | |
| ☐ Drug/alcohol withdrawal | |
| ☐ Mental Health Issues | |
| ☐ Pain Management | |
| ☐ Physical disabilities/deformities | |
| ☐ Cardiovascular disease | |
| ☐ Diabetes | |
| ☐ Asthma | |
| ☐ Cancer | |
| ☐ Dental problems | |
| ☐ OB/Gyn | |
| ☐ Other: All from | page (71) |

B. OTHER COMMENTS OR PHYSICAL FINDINGS: (Record vital signs if indicated)

C. ☐ MEDICATION AND OTHER ORDERS WRITTEN ON SF-600 FORM

D. ☐ MEDICATION CONSENT FORMS SIGNED

E. ☑ INSTRUCTED INMATE HOW TO OBTAIN MEDICAL, DENTAL, AND MENTAL HEALTH SERVICES

| Provider Signature: | Printed Name/Credentials: R. Ogues, USP Atl... |
|---|---|
| Date: 11-3-05 | Time: |

(This form may replicated via WP) This form replaces BP-S360 dtd MAY 94

BP-S360.060 HEALTH INTAKE ASSESSMENT/HISTORY PART 1
FEB 05
U.S. DEPARTMENT OF JUSTICE FEDERAL BUREAU OF PRISONS

| Inmate Name: [illegible signature] | Register No: 26264039 | Institution: **USP/FPC Atlanta** |
|---|---|---|

Inmate Received From: ☐ Court ☐ Jail ☐ Self-surrender ☐ Parole Violator ☐ Other To: ☐ A-Des ☐ In-transit

***INMATE: PLEASE COMPLETE ITEMS 1-14. For non-English speaking, template provided in:*** ☐ *Spanish* ☐ *Other*

1. **MEDICATIONS:** Please list all current medications, doses, and date/time last taken:

2. **ALLERGIES:** Please check any allergies you have had.

| ☐ Medications: N/A | |
|---|---|
| ☐ Foods (list): | ☐ Other: |

3. **MEDICAL ILLNESSES:** Please check any conditions you currently have or have had in the past.

| | | | | |
|---|---|---|---|---|
| ☐ Heart attack/disease | ☐ Blood clot | ☐ Angina | ☐ Diabetes | ☐ Sickle cell disease |
| ☐ Lung disease | ☐ Asthma | ☐ Stroke | ☐ High blood pressure | ☐ Seizures/Epilepsy |
| ☐ Cancer Type: ______ | When: ______ | ☐ Other ______ | | |

4. **INFECTIOUS DISEASE:** Please check any conditions you currently have or have had in the past.

| | | | |
|---|---|---|---|
| ☐ **Positive** or **Negative** TB skin test history. Where treated? ______ When treated? ______ | ☐ Ever been treated for Tuberculosis (TB)? ☐ Have you had a cough for more than 2 weeks? NO ☐ Are you coughing up blood? NO Do you have night sweats or fevers? NO ☐ Have you recently lost weight? NO How many pounds? NO | | |
| ☐ Chickenpox or shingles | ☐ Gonorrhea | ☐ Chlamydia | ☐ Do you currently have a rash, open sore or wound? Where: ______ |
| ☐ HIV (how long) Month and year of diagnosis ______ | ☐ Hepatitis (Type(s)) ______ | ☐ Herpes ☐ Lice | ☐ Blood transfusion ☐ When: ______ ☐ Why: ______ |
| ☐ Recent travel outside US: When: ______ Where: ______ | N/A | | ☐ Syphilis ☐ Treated? When: ______ Where: ______ |

Are you at risk for HIV and/or hepatitis due to sharing needles, high-risk sex or tattooing? ☐ Yes ☑ No ☐ Don't know
**(If you do not know, please discuss any concerns with a health care provider and request testing if appropriate)**

5. **NERVOUS CONDITIONS/MENTAL HEALTH CONDITION:** Please check any conditions you currently have or have had in the past.

Have you ever had a mental illness? ☑ No ☐ Yes Specify:

| | | |
|---|---|---|
| ☐ Suicidal thoughts When: ______ N/A | ☐ Head injury N/A When: ______ How: ______ | ☐ Loss of Consciousness When: N/A How: ______ |
| ☐ Suicide Attempt When(moth/year): ______ How: ______ Were you hospitalized? ______ | | |

6. **DRUGS AND ALCOHOL:** Are you now using, or have you in the past used any of the following:

| SUBSTANCE | HOW USED (Needle, Smoked, Snorted, Pills | DATE OF LAST USE |
|---|---|---|
| ☐ Tranquilizers (Valium, Xanax, etc) | | |

| | | |
|---|---|---|
| ☐ Opiates (Heroin, Methadone, Oxycontin, Vicodin, other) | | |
| ☐ Barbituates (phenobarbital, Seconal, other) | | |
| ☐ LSD/Hallucinogens/PCP | | |
| ☐ Marijuana | | |
| ☐ Other | | |

**Alcohol History:** Please complete the following:

| Type used: (beer, wine, vodka, etc.) | How often: (daily, weekly) | Usual Amount | Date of last drink |
|---|---|---|---|
| | | | |

Have you ever had, or are you now having, any withdrawal symptoms when you have stopped using drugs or alcohol: ☐ No ☐ Yes
If yes, please describe: ______

**Do you use:**

Tobacco: ☐ Yes ☐ No How much? ______ Pack/Day How long? ______ Years

7. **PAIN ASSESSMENT**:

Do you currently suffer from any painful condition? ☐ No ☑ Yes - Pain Scale 0-2-4-6-8-10 (0 being no pain/10 being worst possible pain)
Location: Back Onset: ______ Duration: ______ Description: ______
How do you currently control the pain?(medication, rest) ______ Is this method effective? ______

8. **DENTAL**: Do you currently have any of the following:

| ☐ Pain in teeth or mouth | ☐ Swelling in mouth, jaws, or neck | ☐ Dental emergency which you feel must be addressed immediately |
|---|---|---|

9. **HISTORY OF ABUSE**: Please complete the following if applicable: ☐ Not applicable

| TYPE OF ABUSE | WHAT AGE(s) OR WHEN) |
|---|---|
| ☐ Physical | N/A |
| ☐ Emotional | |
| ☐ Sexual | |

10. **FEMALE HEALTH**: Women please complete the following:

Date of last menstrual period: ______ # of Pregnancies: ______ Are you pregnant now?: ☐ Yes ☐ No ☐ Don't know

Date of last pap smear: ______ Results: ☐ Normal ☐ Abnormal ☐ Don't know

Date of last mammogram: ______ Results: ☐ Normal ☐ Abnormal ☐ Don't know

Type of Birth Control: ☐ Birth Control Pills ☐ IUD ☐ Diaphragm ☐ None ☐ Other ______

Are you taking hormones for menopause or after hysterectomy? ☐ Yes ☐ No

Check vacinations you have had: ☐ Measles ☐ Mumps ☐ Rubella

Have you ever had any of the following? (If yes, what year?)
☐ Abnormal Pap ______
☐ Breast Biopsy ______
☐ Hysterectomy ______

11. **ALL INMATES - Please describe any other medical or mental health concerns you have:**

12. **DIET:**

| ☐ Diabetic | ☐ Low salt | ☐ Low fat | ☐ Vegetarian | ☐ Other ______ |
|---|---|---|---|---|
| Current weight: | | Usual weight: | | |

13. **IMMUNIZATIONS:** Have you received any of the following vaccinations:

| ☐ Tetanus (when): ______ | ☐ Hepatitis A | ☐ Hepatitis B | ☐ Pneumonia ["Pneumovax"] (when): ______ |
|---|---|---|---|

**I have answered all questions truthfully and to the best of my ability.**

| Inmate Signature: [signature] | Date: 11-30-05 |
|---|---|

PART 2

Last Name KELLY
First Name LESLIE
Middle Name ROMILE Suffix
Ht. 5' 9" Wt. 200
Hr. BLK Ey. BRO
REG# 26864-039 TAL

03-02-2005
26864-039 KELLY

...lete the following:

| Register No: | Institution: FDC-TALLAHASSEE |
|---|---|

| ISSUE OR CONDITION | COMMENTS (Indicate if urgent treatment is necessary) |
|---|---|
| Infectious disease: ☐ Yes ☒ No<br>Draining skin lesions: ☐ Yes ☒ No<br>Signs of lice? ☐ Yes ☒ No<br>Signs of scabies? ☐ Yes ☒ No | |
| ☐ Skin condition: include trauma markings, bruises, jaundice, recent tattoos, needle marks, or other indications of drug use | |
| ☐ Drug/alcohol withdrawal | |
| ☐ Mental Health Issues | |
| ☐ Pain Management | |
| ☐ Physical disabilities/deformities | |
| ☐ Cardiovascular disease | |
| ☐ Diabetes | |
| ☐ Asthma | |
| ☐ Cancer | |
| ☐ Dental problems | |
| ☒ Other: HTN / ↑ Lipids / Migraines | |

B. OTHER COMMENTS OR PHYSICAL FINDINGS: (Record vital signs if indicated)

NKDA

See 71 For meds

C. ☐ MEDICATION AND OTHER ORDERS WRITTEN ON SF-600 FORM

D. ☐ MEDICATION CONSENT FORMS SIGNED

E. X INSTRUCTED INMATE HOW TO OBTAIN MEDICAL, DENTAL, AND MENTAL HEALTH SERVICES

| Provider Signature: [signature] | Printed Name/Credentials: G.MARTEL R.P. FDC-TAL |
|---|---|
| Date: 11/23/05 | Time: 1100 |

(This form may replicated via WP)

This form replaces BP-S360 dtd MAY 94