# ATTACHMENT
# D
# PART  3

BP-S360.060    HEALTH INTAKE ASSESSMENT/HISTORY                                    PART
FEB 05
U.S. DEPARTMENT OF JUSTICE                              FEDERAL BUREAU OF PRISO

| Inmate Name: Leslie Kelly | Register No: 26864039 | Institution: TAL- FDC |
|---|---|---|

Inmate Received From:  ☐ Court   ☐ Jail   ☐ Self-surrender   ☑ Other **INTAICE SCREENING**

INMATE : PLEASE COMPLETE ITEMS 1-14.  For non-English speaking, template provided in: ☐ Spanish ☐ Other _____

**1. MEDICATIONS:** Please list all current medications, doses, and date/time last taken:

**2. ALLERGIES:** Please check any allergies you have had.
- ☐ Medications:
- ☐ Foods (list):                                          ☐ Other:

**3. MEDICAL ILLNESSES:** Please check any conditions you currently have or have had in the past.

| | | | | |
|---|---|---|---|---|
| ☐ Heart attack/disease | ☐ Blood clot | ☐ Angina | ☐ Diabetes | ☐ Sickle cell disease |
| ☐ Lung disease | ☐ Asthma | ☐ Stroke | ☐ High blood pressure | ☐ Seizures/Epilepsy |
| ☐ Cancer   Type: _____ | When: _____ | ☐ Other _____ | | |

**4. INFECTIOUS DISEASE:** Please check any conditions you currently have or have had in the past.

| | | |
|---|---|---|
| ☐ Positive TB skin test | ☐ Tuberculosis  ☐ Cough up blood  ☐ Persistent cough - how long? _____  ☐ Night sweats | |
| ☐ Chickenpox or shingles | ☐ Gonorrhea       ☐ Chlamydia | ☐ Do you currently have a rash, open sore or wound? Where: |
| ☐ HIV (how long) | ☐ Hepatitis (Type): _____   ☐ Herpes | ☐ Blood transfusion  When: _____ |
| ☐ Recent travel outside US: When: _____ Where: _____ | ☐ Syphilis ☐ Treated?  When: _____ Where: _____ | Why: _____ |

Are you at risk for HIV and/or hepatitis due to sharing needles, high-risk sex or tattooing? ☐ Yes   ☐ No   ☐ Don't know
(If you do not know, please discuss any concerns with a health care provider and request testing if appropriate)

**5. NERVOUS CONDITIONS:** Please check any conditions you currently have or have had in the past.

Have you ever had a mental illness? ☐ No   ☐ Yes   Specify:

| | | |
|---|---|---|
| ☐ Suicidal thoughts When: _____ | ☐ Head injury When: _____ How: _____ | ☐ Loss of Consciousness When: _____ How: _____ |
| ☐ Suicide Attempt | When: _____ | How: _____ |

**6. DRUGS AND ALCOHOL:** Are you now using, or have you in the past used any of the following:

| SUBSTANCE | HOW USED (Needle, Smoked, Snorted, Pills | DATE OF LAST USE |
|---|---|---|
| ☐ Tranquilizers (Valium, Xanax, etc) | | |

| □ Barbituates (phenobarbital, Seconal, other) | | *NO* | |
| □ LSD/Hallucinogens/PCP | | | |
| □ Marijuana | | | |
| □ Other | | | |

**Alcohol History:** Please complete the following:

| Type used: (beer, wine, vodka, etc.) | How often: (daily, weekly) | Usual Amount | Date of last drink |
|---|---|---|---|
| | | | |

Have you ever had, or are you now having, any withdrawal symptoms when you have stopped using drugs or alcohol: ☑ No   □ Yes
If yes, please describe:_____

Do you use:

Tobacco:  □ Yes   ☑ No   How much?_____ Pack/Day        How long?_____Years

## 7.  PAIN ASSESSMENT:

Do you currently suffer from any painful condition?  □ No    ☑ Yes - Location: *Head Chest*

## 8.  DENTAL: Do you currently have any of the following:

| □ Pain in teeth or mouth | □ Swelling in mouth, jaws, or neck | □ Dental emergency which you feel must be addressed immediately |
|---|---|---|

## 9.  HISTORY OF ABUSE: Please complete the following: if applicable:          □ Not applicable

| TYPE OF ABUSE | WHAT AGE(s) OR WHEN |
|---|---|
| □ Physical | |
| □ Emotional | |
| □ Sexual | |

## 10.  FEMALE HEALTH: Women please complete the following:

| | | |
|---|---|---|
| Date of last menstrual period: _____ | # of Pregnancies: _____ | Are you pregnant now?: □ Yes  □ No  □ Don't know |
| Date of last pap smear: _____ | Results: □ Normal  □ Abnormal  □ Don't know | Have you ever had any of the following? (If yes, what year?) |
| Date of last mammogram: _____ | Results: □ Normal  □ Abnormal  □ Don't know | |
| Type of Birth Control: □ Birth Control Pills □ IUD □ Diaphragm □ None □ Other: | | □ Abnormal Pap _____ □ Breast Biopsy _____ □ Hysterectomy _____ |
| Are you taking hormones for menopause or after hysterectomy? □ Yes □ No | Check vaccinations you have had: □ Measles □ Mumps □ Rubella | |

## 11.  ALL INMATES - Please describe any other medical or mental health concerns you have:

## 12.  DIET:

| □ Diabetic | □ Low salt | □ Low fat | □ Vegetarian | □ Other_____ |
|---|---|---|---|---|
| Current weight: | | Usual weight: | | |

## 13.  IMMUNIZATIONS: Have you received any of the following vaccinations:

| □ Tetanus (when):_____ | □ Hepatitis A | □ Hepatitis B | □ Pneumonia ["Pneumovax"] (when):_____ |
|---|---|---|---|

I have answered all questions truthfully and to the best of my ability.

| Inmate Signature: | Date:   11/23/05 |
|---|---|

BP-S360.060  MEDICAL HISTORY REPORT   CDFRM                                        MAY 94
U.S. DEPARTMENT OF JUSTICE                                    FEDERAL BUREAU OF PRISONS

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICAL CONFIDENTIAL USE ONLY
AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME-FIRST NAME-MIDDLE NAME  Kelly Leslie Lowell | 2. REGISTER NUMBER  26565939 |
|---|---|

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINATION FACILITY |
|---|---|---|

6. STATEMENT OF EXAMINER'S PRESENT HEALTH AND MEDICATION CURRENTLY USED (Follow by description of past history, if complaint arises)

| 7. HAVE YOU EVER (Please check each item) | | | 8. DO YOU (Please check each item) | | |
|---|---|---|---|---|---|
| YES | NO | (Check each item) | YES | NO | (Check each item) |
|  | ✓ | Lived with anyone who had tuberculosis | ✓ |  | Wear glasses or contacts lens |
|  | ✓ | Cough up blood | ✓ |  | Have vision in both eyes |
|  | ✓ | Bled excessively after injury or tooth extraction |  | ✓ | Wear hearing aid |
|  | ✓ | Attempted suicide |  | ✓ | Stutter or stammer habitually |
|  | ✓ | Been a sleepwalker |  | ✓ | Wear a brace or back support |

9. HAVE YOU EVER HAD OR HAVE NOW (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | ✓ |  | Scarlet fever |  | ✓ |  | Adverse reaction to |  |  |  | Epilepsy or fits |
|  | ✓ |  | Rheumatic fever |  | ✓ |  | drug or medicine |  |  |  | Car, train, sea or air sickness |
| ✓ |  |  | Swollen or painful |  |  | ✓ | Broken bones |  |  |  | Frequent trouble sleeping |
| ✓ |  |  | joints |  | ✓ |  | Tumors, growth, cyst, cancer |  |  |  | Depression or excessive worry |
|  |  | ✓ | Frequent or severe |  | ✓ |  | Rupture/hernia |  |  |  | Loss of memory or amnesia |
| ✓ |  |  | headache |  | ✓ |  | Piles or rectal disease |  |  |  | Nervous trouble of any sort |
| ✓ |  |  | Dizziness or fainting |  | ✓ |  | Frequent or |  |  |  | Periods of unconsciousness |
|  | ✓ |  | spells |  | ✓ |  | painful urination |  |  |  | Have you ever had |
| ✓ |  |  | Eye trouble |  |  |  | Bed wetting since age 12 |  |  |  | homosexual contact? |
| ✓ |  |  | Ear, nose, throat trouble |  |  |  | Kidney stone or |  |  |  | Been exposed to AIDS |
| ✓ |  |  | Hearing loss |  |  |  | blood in urine |  |  |  | Alcohol Use (Excessive) |
| ✓ |  |  | Chronic, frequent colds |  |  |  | Sugar, albumin in urine |  |  |  | Drug Use/Addiction |
| ✓ |  |  | Severe tooth, gum trouble |  | ✓ |  | VD-Syphilis, gonorrhea, |  |  |  | Marijuana |
|  | ✓ |  | Sinusitis |  |  |  | etc. |  |  |  | Cocaine |
| ✓ |  |  | Hay fever |  |  |  | Recent gain or loss of |  |  |  | Heroin |
| ✓ |  |  | Head injury |  |  |  | weight |  |  |  | L.S.D. |
|  | ✓ |  | Skin disease |  | ✓ |  | Arthritis, Rheumatism, |  |  |  | Amphetamines |
| ✓ |  |  | Thyroid trouble |  | ✓ |  | or bursitis |  |  |  | Others: (Specify) |
| ✓ |  |  | Tuberculosis |  | ✓ |  | Bone, joint or |  |  |  |  |
|  |  | ✓ | Asthma |  | ✓ |  | other deformity |  |  |  | Alcohol or drug |
|  | ✓ |  | Shortness of breath |  | ✓ |  | Lameness |  |  |  | Withdrawal Problems |
|  |  |  | Pain, pressure in chest |  |  |  | Loss of finger or toe |  |  |  |  |

(This form may be replicated via WP)                    This form replaces BP-360(60) dated January 1986

FTCOKL-01

| | | | Chronic cough | | | | Painful or "Trick" | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Palpitation or pounding | | | | shoulder or elbow | | 10. FEMALES ONLY HAVE YOU EVER | |
| | | | heart | | | | Recurrent back pain | | Been treated for a | |
| | | | Heart trouble | | | | "Trick" or locked | | female disorder | |
| | | | High or Low blood | ✓ | | | Foot trouble | | Had a change in | |
| | | | pressure | | | | Neuritis | | menstrual pattern | |
| | | | Cramps in your legs | | | | Paralysis (include | | ARE YOU PREGNANT | |
| | | | Frequent indigestion | | | | infantile) | | SUSPECT YOU ARE | |
| | | | Stomach, liver, or | | | | Gall bladder trouble | | PREGNANT | |
| | | | intestinal trouble | | | | or gallstones | | | |
| | | | Jaundice or hepatitis | | | | | | | |

11. WHAT IS YOUR OCCUPATION?

12. ARE YOU (check one) ☐ Right handed   ☐ Left handed

CHECK EACH ITEM YES OR NO. EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) |
| | ✓ | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | ✓ | C. Inability to assume certain positions. | | | |
| | ✓ | D. Other medical reasons (If yes, give reasons.) | | | |
| | ✓ | 14. Have you ever been treated for mental condition? (If yes, specify when, where, and give details.) | | ✓ | 20. Have you ever been rejected for military service because of physical, mental or other reason? (If yes, give date, and reason for rejection>) |
| | ✓ | 15. Have you ever been denied life insurance? Reason give details.) | | ✓ | 21. Have you ever been discharged from military service because of physical mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.) |
| | ✓ | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occurred.) | | ✓ | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom, what amount, when, why.) |
| | ✓ | 17. Have you ever been a patient in any type of hospital ( If yes, specify when, where why, and name of doctor and complete address of hospital.) | | | |

I certify that I have reviewed the forgoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize all of my doctors, hospitals, or clinics mentioned above to furnish the government a complete transcript of my medical record.

TYPED OR PRINTED NAME OR EXAMINEE

SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT_____ TRANSFER _____ P.V. _____
OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE-OF CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG HOW MUCH, HOW OFTEN HOW USED, WHEN WERE THEY LAST USED?

HAVE THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL?

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES ___ NO ___
WHAT ARRANGEMENTS HAVE BEEN MADE?

DUTY STATUS: TEMPORARY WORK _____ RESTRICTED
GENERAL POPULATION _____ YES _____ NO _____
TYPE EXTENT OF LIMITATION

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

| TYPE OR PRINT NAME OF PHYSICIAN OR EXAMINER | DATE MAY 2 4 2004 | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| C. T. Genzer, RN CTC, OKG | | | |

Food or Drug Allergies:     NKA: Allergies:_____
Current Medical Status:      No Complaints: Complaint of _____
TB Signs and Symptom(s):    None; cough, hemoptysis, night sweats, wt. loss

BP-S354.060  **INTAKE SCREENING  (MEDICAL)**  CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the Institution)

| Institution | Date of Arrival | Time of Arrival |
|---|---|---|
| | 12-1-05 | 1030 |

## Kelly, Leslie R.     26864-039

| | Register Number |
|---|---|

**DOB: 12-17-62**

**FCI Bennettsville**                    C L E A R A N C E

1. BP-149(60) reviewed? ☑ yes; ☐ no (Explain)


2. General Population Housing Approved? ☑ yes; ☐ no (Specify limitation or need)


3. Approved for Temporary Work Assignment? ☑ yes; ☐ no (Specify limitations or exclusions)


4. For Holdovers:  OK for Continued Transport? ☐ yes; ☐ no (Explain)
   N\A


5. Disabilities?  ☐ yes   ☑ no   (If yes, enter code(s) into MDS)
                              Code(s)


6. Remarks:


| Medical Staff Signature | Date | Time |
|---|---|---|
| S Reese RN | 12-1-05 | 1555 |

Medical Staff Title
Nurse

Record Copy – Inmate Central File; copy – file
(This form may be replicated via WP)                    Replaces BP-354(60) of APRIL 1990
                                                        and BP-S354 of AUG 1994

**FCI BENNETTSVILLE**

BP-S354.060  **INTAKE SCREENING (MEDICAL)**  CDFRM
NOV 94

**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the Institution)

| Institution | Date of Arrival | Time of Arrival |
|---|---|---|
| USPAL | 11-30-5 | |

| Inmate's Name | Register Number |
|---|---|
| Reilly Leslie | 26864-039 |

### M E D I C A L    C L E A R A N C E

1. BP-149(60) reviewed?  ☑ yes;  ☐ no  (Explain)


2. General Population Housing Approved?  ☐ yes;  ☑ no  (Specify limitation or need)



3. Approved for Temporary Work Assignment?  ☐ yes;  ☑ no  (Specify limitations or exclusions)



4. For Holdovers:  OK for Continued Transport?  ☑ yes;  ☐ no  (Explain)



5. Disabilities?  ☐ yes  ☑ no  (If yes, enter code(s) into MDS)
   Code(s)


6. Remarks:

| Medical Staff Signature | Date | Time |
|---|---|---|
| | 11-30-5 | 15:00 |

Medical Staff Title          R. Ozuco, MLP
                             USP Allenwood

Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)

Replaces BP-394(60) of APRIL 1990
and BP-S354 of AUG 1994



Name: LESLIE KELLY
ID:    59554

9/23/2005  12:00:54

HR:      52
BP:
Age:     42 Years
Sex:     Male
Race:    Black
Height:  0 in
Weight:  0 lbs

Medicine 1:
Medicine 2:
Clin. Class 1:
Clin. Class 2:
Department:        CARDIO CONSULTANTS
Technician:        NINA
Physician:         DR MILLER

EKG:
1.  Sinus bradycardia.
2.  Normal tracing.

JAMES W. MILLER, M.D./wg
cc:  Dr. Chipi
T:09/23/05

M. Chipi, MD
Medical Officer
FCI Jesup, Ga.

Speed: 25mm/Sec    Gain: Limb 10mm/mV Chest 10mm/mV    Filter: OFF  25-40Hz  Pacer: OFF    Q-Rev 3.00-e-p    Page-1

# Cardiovascular Consultants, P.C.

## Stress Echocardiogram Report

**Patient:** Kelly, Leslie    **DOB:** 12/17/67    **Chart #:** 59554    **Tape #:** Miller-69

**Date:** 09/23/05

**cc:** Dr. Chipi (FCI, Jesup)



1=Normal, 2=Hypokinetic, 3=Akinetic   x=uninterpretable    Rest/Stress

---

**Stress Echocardiogram:** He has excellent contractility throughout at rest and with exercise, and with no evidence of dyskinesia, hypokinesia or akinesia.

**Impression:**

1.    Normal Stress Echo with no evidence of ischemia.

JAMES W. MILLER, M.D./wg

cc:    Dr. Chipi (Jesup)

T:09/23/05

M. Chipi, MD
Medical Officer
FCI Jesup, Ga.

Name: LESLIE KELLY
ID: 59554

HR: 123
BP:
RPE:

Phase:           Recovery
Exercise Time:   09:00
Stage/Time:      -/00:20
Workload:        0.0 mph 7.9 % grade
Protocol:        Bruce

9/23/2005 12:26:2

Treadmill Stress Test: He exercised for 9 minutes which is the end of stage III of the Bruce protocol to a heart rate of 144. BP 170/60. The test was stopped due to dyspnea. He had no chest pain. No ST segment change or arrhythmia seen.

Impression:
1.    Excellent exercise capacity.
2.    Negative test for ischemia by EKG and clinical criteria.

JAMES W. MILLER, M.D./wg
cc:  Dr. Chipi
T:09/23/05

M. Chipi, MD
Medical Officer
FCI Jesup, Ga.

Speed: 25mm/Sec    Gain: Limb  10mm/mV  Chest:10mm/mV    Filter: OFF  .25-40Hz    Pacer: OFF    0-Rev  9-00-a-B    Page-7

# MEDICAL RECORD    CONSULTATION SHEET

## REQUEST

| TO: Cardiology | FROM: Whillard | DATE OF REQUEST: 5/9/05 |
|---|---|---|

**REASON FOR REQUEST (Complaints and findings)**

Follow up visit (    )

42 yr old BM ≅ long hx of HTN + SMKH — need stress test — chest ↑ lipid

Medication Allergies:

Current Medications: pan

PROVISIONAL DIAGNOSIS:

| DOCTOR'S SIGNATURE | APPROVED | | |
|---|---|---|---|

## CONSULTATION REPORT

RECORD REVIEWED ☐ YES ☐ NO        PATIENT EXAMINED ☐ YES ☐ NO

**Consultant's findings and recommendations:**

9/23 @ 10:40

Shes echo is _normal_

No evidence of ischemia

Good LV function

Full report to follow

Return to FCI Jesup Health Services with escorting officer.   Thank you.

| SIGNATURE AND TITLE | DATE |
|---|---|

PATIENT'S IDENTIFICATION (For typed or written entries give: Name-last, first, middle; grade; rank; rate; hospital or medical facility)

FCI JESUP, GA.
CONSULTATION SHEET

M. ___, MD
Medical Officer
FCI Jesup, Ga.

FCI, FSL, FPC Jesup  GA

CARDIOVASCULAR C. .SULTANTS, P.C.
4700 WATERS AVENUE, SUITE 400
SAVANNAH, GEORGIA 31404

TELEPHONE (912) 355-0070
(800) 641-0070
FAX (912) 355-3220

JAMES W. MILLER, M.D.
JAMES S. GAINER, JR., M.D.
MARK O. JENKINS, M.D
JOHN G. SPELLMAN, M.D
PABLO M. ELIZALDE, M.D.
BRETT C. BURGESS, M.D.

C. WALKER BEESON, II, M.D.
EMERITUS

PRACTICE LIMITED TO
CARDIOVASCULAR DISEASE

September 23, 2005

**Attention:** Dr. Chipi
Federal Correctional Institution
2600 Highway 301, South
Jesup, GA  31545

RE:    Leslie Kelly

Dear Dr. Chipi:

Thank you for letting me see Leslie Kelly for the Stress Echo.

The test is completely normal. He has good LV function.  There is
no evidence of ischemia.

Thank you again for letting me see him.  I hope this is helpful in this
management.  Please give me a call if you have any questions.

Sincerely,

James W. Miller, M.D.

JWM/wg

Enclosures

M. Chipi, M.D.
Medical Officer
FCI Jesup, Ga.

U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI  65808
(417) 862-7041

=================================================================
*** SENSITIVE-LIMITED OFFICIAL USE ***
FINAL REPORT
=================================================================

Register Number : 26864-039          Age            : 42yr
Name            : KELLY, LESLIE       Sex            : M
Location        : FCI JESUP (JES)     Room           :
Admit. Physician: WICKARD             Accession Number : 1954
Order. Physician: WICKARD
Collected       : 03/09/05 @ 12:00 by:  REFE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| LIPID TESTING | | | | |
| COMP. METABOLIC | | | | |
| LIVER PROFILE | | | | |
| Glucose | 91 | | 70 - 110 mg/dL | MS CK |
| Urea Nitrogen | 13 | | 7 - 22 mg/dL | MS CK |
| Creatinine | 1.1 | | 0.6 - 1.6 mg/dL | MS CK |
| SodiumI | 140 | | 137 - 148 mmol/L | MS CK |
| Potassium | 4.6 | | 3.5 - 5.0 mmol/L | MS CK |
| Chloridel | 105 | | 99 - 114 mmol/L | MS CK |
| Calcium1 | 8.9 | | 8.5 - 10.9 mg/dL | MS CK |
| Total Protein | 6.9 | | 6.0 - 8.2 g/dL | MS CK |
| Albumin | 3.7 | | 3.6 - 5.1 g/dL | MS CK |
| Alkaline Phos. | 88 | | 41 - 133 U/L | MS CK |
| AST (SGOT) | 24 | | 11 - 55 U/L | MS CK |
| LDH | 414 | | 354 - 705 U/L | MS CK |
| Total Bilirubinl | 0.4 | | 0.2 - 1.3 mg/dL | MS CK |
| Cholesterol | 163 | | 140 - 200 mg/dL | MS CK |
| Triglycerides | 53 | | 30 - 200 mg/dL | MS CK |
| A/G Ratio | 1.14 | | 1.00 - 2.30 | MS CK |
| Globulin | 3.2 | | 2.0 - 3.7 g/dL | MS CK |
| ALT1 (SGPT) | 55 | | 11 - 66 U/L | MS CK |
| Direct Bilirubin | 0.1 | | 0.0 - 0.5 mg/dL | MS CK |
| Gamma GT1 | 31 | | 8 - 78 U/L | MS CK |
| Bilirubin Unconj | 0.3 | | 0.0 - 1.1 mg/dL | MS CK |
| Bun/Creat Ratio | 11.6 | | 5.0 - 30.0 | MS CK |
| HDL-Cholesteroll | 39 | | 29 - 67 mg/dL | RS TE |

Other factors critical to assessment of
CHD risk - Overweight, Blood Pressure,
Smoking and Familial History.

| | | | | |
|------|--------|------|----------------------|------|
| VLDL | 11 | | mg/dL | HS TE |
| LDL Cholesterol | 113 | | 62 - 130 mg/dL | HS TE |
| Chol/HDL Ratio | 4.2 | | 3.4 - 5.0 | HS TE |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | MS CK |
| CBC | | | | |
| White Blood Cell | 5.8 | | 4.3 - 11.1 10~3/uL | KS TE |
| Red Blood Cells | 5.46 | | 4.46 - 5.78 10~6/uL | KS TE |
| Hemoglobin | 14.8 | | 13.6 - 17.6 g/dL | KS TE |

Paul W. Wickard, PAC
Physician Assistant
FCI/FPC/FSL Jesup, Ga.

Legend
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

Name            : KELLY, LESLIE                    Location  : JES
Register Number : 26864-039                        Page      : 1 of 2
Printed         : 03/10/2005 @ 16:18

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
**Laboratory, 1900 W. Sunshine**
**SPRINGFIELD, MISSOURI  65808**
**(417) 862-7041**

========================================================================

### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT

========================================================================

| | | | |
|---|---|---|---|
| Register Number : 26864-039 | | Age | : 42yr |
| Name | : KELLY, LESLIE | Sex | : M |
| Location | : FCI JESUP (JES) | Room | : |
| Admit. Physician: WICKARD | | Accession Number : 1954 | |
| Order. Physician: WICKARD | | | |
| Collected | : 03/09/05 @ 12:00 by:  REFE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Hematocrit | 45.3 | | 40.2 - 51.4 % | KS TE |
| MCV | 82.8 | | 82.5 - 96.5 fL | KS TE |
| MCH | 27.1 | | 27.1 - 34.3 pg | KS TE |
| MCHC | 32.7 | LO | 33.0 - 35.0 g/dL | KS TE |
| RDW | 14.4 | HI | 12.0 - 14.0 % | KS TE |
| PLT | 194 | | 130 - 374 10~3/uL | KS TE |
| MPV | 10.3 | | 6.9 - 10.5 fL | KS TE |
| **AUTODIFF** | | | | |
| Neutrophils | 48.8 | | 43.0 - 67.0 % | KS TE |
| Lymphocytes | 41.3 | | 21.0 - 45.0 % | KS TE |
| Monocytes | 6.8 | | 5.0 - 13.0 % | KS TE |
| Eosinophils | 1.6 | | 0.0 - 7.0 % | KS TE |
| Basophils | 1.5 | HI | 0.0 - 1.0 % | KS TE |
| Neutrophil # | 2.8 | | 1.9 - 6.7 10~3/uL | KS TE |
| Lymphocyte # | 2.4 | | 1.3 - 3.7 10~3/uL | KS TE |
| Monocyte # | 0.4 | | 0.3 - 1.1 10~3/uL | KS TE |
| Eosinophil # | 0.1 | | 0.0 - 0.5 10~3/uL | KS TE |
| Basophil # | 0.1 | | 0.0 - 0.1 10~3/uL | KS TE |

Paul W. Wickard, PAC
Physician Assistant
FCI/FPC/FSL Jesup, Ga.

Lysi Burgos, N-D
FCI/FPC Jesup, GA

**Legend**
LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | | |
|---|---|---|---|
| Name | : KELLY, LESLIE | Location | : JES |
| Register Number | : 26864-039 | Page | : 2 of 2 |
| Printed | : 03/10/2005 @ 16:18 | | |

## U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS
### Laboratory, 1900 W. Sunshine
### SPRINGFIELD, MISSOURI 65808
### (417) 862-7041

===================================================================
### *** SENSITIVE-LIMITED OFFICIAL USE ***
### FINAL REPORT
===================================================================

| | | | |
|---|---|---|---|
| Register Number | : 26864-039 | Age | : 41yr |
| Name | : KELLY, LESLIE | Sex | : M |
| Location | : FCI JESUP (JES) | Room | : |
| Admit. Physician: WICKARD | | Accession Number | : 4861 |
| Order. Physician: WICKARD | | | |
| Collected | : 11/30/04 @ 13:00 by: RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| LIPID TESTING | | | | |
| COMP. METABOLIC | | | | |
| LIVER PROFILE | | | | |
| Glucose | 87 | | 70 - 110 mg/dL | LN CK |
| Urea Nitrogen | 14 | | 7 - 22 mg/dL | LN CK |
| Creatinine | 1.2 | | 0.6 - 1.6 mg/dL | LN CK |
| SodiumI | 142 | | 137 - 148 mmol/L | LN CK |
| Potassium | 4.4 | | 3.5 - 5.0 mmol/L | LN CK |
| Chloridel | 107 | | 99 - 114 mmol/L | LN CK |
| Calcium1 | 9.0 | | 8.5 - 10.9 mg/dL | LN CK |
| Total Protein | 7.3 | | 6.0 - 8.2 g/dL | LN CK |
| Albumin | 4.1 | | 3.6 - 5.1 g/dL | LN CK |
| Alkaline Phos. | 82 | | 41 - 133 U/L | LN CK |
| AST(SGOT) | 22 | | 11 - 55 U/L | LN CK |
| LDH | 424 | | 354 - 705 U/L | LN CK |
| Total Bilirubin1 | 0.2 | | 0.2 - 1.3 mg/dL | LN CK |
| Cholesterol | 257 | HI | 140 - 200 mg/dL | LN CK |
| Triglycerides | 67 | | 30 - 200 mg/dL | LN CK |
| A/G Ratio | 1.28 | | 1.00 - 2.30 | LN CK |
| Globulin | 3.2 | | 2.0 - 3.7 g/dL | LN CK |
| ALT1(SGPT) | 44 | | 11 - 66 U/L | LN CK |
| Direct Bilirubin | 0.0 | | 0.0 - 0.5 mg/dL | LN CK |
| Gamma GT1 | 28 | | 8 - 78 U/L | LN CK |
| Bilirubin Unconj | 0.4 | | 0.0 - 1.1 mg/dL | LN CK |
| Bun/Creat Ratio | 11.8 | | 5.0 - 30.0 | LN CK |
| HDL-Cholesterol1 | 38 | | 29 - 67 mg/dL | LN CK |

Other factors critical to assessment of
CHD risk - Overweight, Blood Pressure,
Smoking and Familial History.

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| VLDL | 13 | | mg/dL | HS CK |
| LDL Cholesterol | 206 | HI | 62 - 130 mg/dL | HS CK |
| Chol/HDL Ratio | 6.8 | HI | 3.4 - 5.0 | HS CK |
| TSH | 1.06 | | 0.30 - 7.00 uIU/mL | RS TE |
| Bilirubin Conjug | 0.0 | | 0.0 - 0.3 mg/dl | LN CK |
| CBC | | | | |
| White Blood Cell | 6.3 | | 4.3 - 11.1 10~3/uL | JN RY |
| Red Blocd Cells | 5.45 | | 4.46 - 5.78 10~6/uL | JN RY |

Paul W. Wickard, PAC
Physician Assistant
FCI/FPC/FSL Jesup, Ga.

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | | |
|---|---|---|---|
| Name | : KELLY, LESLIE | Location | : JES |
| Register Number | : 26864-039 | Page | : 1 of 2 |
| Printed | : 12/02/2004 @ 09:18 | | |

M. Chipi, MD
Medical Officer
FCI Jesup, Ga.

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
**Laboratory, 1900 W. Sunshine**
**SPRINGFIELD, MISSOURI  65808**
**(417) 862-7041**

=================================================================
**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**
=================================================================

```
Register Number : 26864-039              Age         : 41yr
Name            : KELLY, LESLIE          Sex         : M
Location        : FCI JESUP (JES)        Room        :
Admit. Physician: WICKARD                Accession Number : 4861
Order. Physician: WICKARD
Collected       : 11/30/04 @ 13:00 by: RE
```

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| Hemoglobin | 15.0 | | 13.6 - 17.6 g/dL | JN RY |
| Hematocrit | 45.5 | | 40.2 - 51.4 % | JN RY |
| MCV | 83.5 | | 82.5 - 96.5 fL | JN RY |
| MCH | 27.5 | | 27.1 - 34.3 pg | JN RY |
| MCHC | 32.9 | LO | 33.0 - 35.0 g/dL | JN RY |
| RDW | 15.1 | HI | 12.0 - 14.0 % | JN RY |
| PLT | 201 | | 130 - 374 10~3/uL | JN RY |
| MPV | 10.7 | HI | 6.9 - 10.5 fL | JN RY |
| AUTODIFF | | | | |
| Neutrophils | 53.7 | | 43.0 - 67.0 % | JN RY |
| Lymphocytes | 39.6 | | 21.0 - 45.0 % | JN RY |
| Monocytes | 4.7 | LO | 5.0 - 13.0 % | JN RY |
| Eosinophils | 1.9 | | 0.0 - 7.0 % | JN RY |
| Basophils | 0.1 | | 0.0 - 1.0 % | JN RY |
| Neutrophil # | 3.4 | | 1.9 - 6.7 10~3/uL | JN RY |
| Lymphocyte # | 2.5 | | 1.3 - 3.7 10~3/uL | JN RY |
| Monocyte # | 0.3 | | 0.3 - 1.1 10~3/uL | JN RY |
| Eosinophil # | 0.1 | | 0.0 - 0.5 10~3/uL | JN RY |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | JN RY |

Paul W. Wickard, PAC
Physician Assistant
FCI/FPC/FSL Jesup, Ga.

M. Chipi, MD
Medical Officer
FCI Jesup, Ga.

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

```
Name            : KELLY, LESLIE          Location : JES
Register Number : 26864-039              Page     : 2 of 2
Printed         : 12/02/2004 @ 09:18
```

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
Laboratory, 1900 W. Sunshine
SPRINGFIELD, MISSOURI 65808
(417) 862-7041

===================================================================
\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\*
FINAL REPORT
===================================================================

Register Number : 26864-039                          Age            : 41yr
Name            : KELLY, LESLIE         *Cooperanty*  Sex            : M
Location        : FCI JESUP (JES)                     Room           :
Admit. Physician: DR BURGOS                           Accession Number : 6599
Order. Physician: DR BURGOS
Collected       : 08/17/04 @  11:15 by:  RE

| Test | Result | Flag | Reference Range/Units | Tech |
|------|--------|------|----------------------|------|
| COMP. METABOLIC | | | | |
| Glucose | 88 | | 70 - 110 mg/dL | GK CK |
| Urea Nitrogen | 14 | | 7 - 22 mg/dL | GK CK |
| Creatinine | 1.3 | | 0.6 - 1.6 mg/dL | GK CK |
| SodiumI | 141 | | 137 - 148 mmol/L | GK CK |
| Potassium | 4.4 | | 3.5 - 5.0 mmol/L | GK CK |
| Chloridel | 105 | | 99 - 114 mmol/L | GK CK |
| Calcium1 | 9.2 | | 8.5 - 10.9 mg/dL | GK CK |
| Total Protein | 7.6 | | 6.0 - 8.2 g/dL | GK CK |
| Albumin | 4.2 | | 3.6 - 5.1 g/dL | GK CK |
| Alkaline Phos. | 79 | | 41 - 133 U/L | GK CK |
| AST(SGOT) | 29 | | 11 - 55 U/L | GK CK |
| Total Bilirubin1 | 0.4 | | 0.2 - 1.3 mg/dL | GK CK |
| Cholesterol | 317 | HI | 140 - 200 mg/dL | GK CK |
| ALT1(SGPT) | 90 | HI | 11 - 66 U/L | GK CK |
| Free T4 | 1.0 | | 0.7 - 1.9 ng/dL | MS CK |
| TSH | 0.92 | | 0.30 - 7.00 uIU/mL | MS CK |
| CBC | | | | |
| White Blood Cell | 7.2 | | 4.3 - 11.1 10~3/uL | WL CK |
| Red Blood Cells | 5.60 | | 4.46 - 5.78 10~6/uL | WL CK |
| Hemoglobin | 15.5 | | 13.6 - 17.6 g/dL | WL CK |
| Hematocrit | 46.9 | | 40.2 - 51.4 % | WL CK |
| MCV | 83.7 | | 82.5 - 96.5 fL | WL CK |
| MCH | 27.6 | | 27.1 - 34.3 pg | WL CK |
| MCHC | 33.0 | | 33.0 - 35.0 g/dL | WL CK |
| RDW | 14.7 | HI | 12.0 - 14.0 % | WL CK |
| PLT | 226 | | 130 - 374 10~3/uL | WL CK |
| MPV | 10.0 | | 6.9 - 10.5 fL | WL CK |
| AUTODIFF | | | | |
| Neutrophils | 49.4 | | 43.0 - 67.0 % | WL CK |
| Lymphocytes | 42.9 | | 21.0 - 45.0 % | WL CK |
| Monocytes | 6.0 | | 5.0 - 13.0 % | WL CK |
| Eosinophils | 1.3 | | 0.0 - 7.0 % | WL CK |
| Basophils | 0.4 | | 0.0 - 1.0 % | WL CK |
| Neutrophil # | 3.5 | | 1.9 - 6.7 10~3/uL | WL CK |
| Lymphocyte # | 3.1 | | 1.3 - 3.7 10~3/uL | WL CK |
| Monocyte # | 0.4 | | 0.3 - 1.1 10~3/uL | WL CK |

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

Name           : KELLY, LESLIE                *Need*        Location : JES
Register Number : 26864-039                   *meds*        Page     : 1 of 2
Printed        : 08/18/2004 @ 14:18

**U.S. MEDICAL CENTERS FOR FEDERAL PRISONERS**
**Laboratory, 1900 W. Sunshine**
**SPRINGFIELD, MISSOURI 65808**
**(417) 862-7041**

===============================================================

**\*\*\* SENSITIVE-LIMITED OFFICIAL USE \*\*\***
**FINAL REPORT**

===============================================================

| | | | |
|---|---|---|---|
| Register Number : 26864-039 | | Age | : 41yr |
| Name | : KELLY, LESLIE | Sex | : M |
| Location | : FCI JESUP (JES) | Room | : |
| Admit. Physician: DR BURGOS | | Accession Number : 6599 | |
| Order. Physician: DR BURGOS | | | |
| Collected | : 08/17/04 @ 11:15 by: RE | | |

| Test | Result | Flag | Reference Range/Units | Tech |
|---|---|---|---|---|
| Eosinophil # | 0.1 | | 0.0 - 0.5 10~3/uL | WL CK |
| Basophil # | 0.0 | | 0.0 - 0.1 10~3/uL | WL CK |

Legend

LO=Low  AL=Alarm Low  EL=Elevated Low  HI=High  AH=Alarm High  EH=Elevated High  AB=Abnormal

| | | |
|---|---|---|
| Name | : KELLY, LESLIE | |
| Register Number : 26864-039 | | Location : JES |
| Printed | : 08/18/2004 @ 14:18 | Page : 2 of 2 |

| CLINICAL RECORD | LABORATORY REPORTS |
|---|---|

ATTACH 3D REPORT ALONG HERE ↑ AND SUCCEEDING ONES ON ABOVE LINES

ATTACH 2D REPORT WITH TOP AT THIS LINE ↑

SPECIMEN/LAB RPT NO

*Kelly* *Leslie*

*A/6*

*26864-039*

USP Lewisburg
Health Service
Lewisburg, PA

Enter in above space    PATIENT IDENTIFICATION—TREATING FACILITY—WARD

REQUESTING PHYSICIAN'S SIGNATURE     REPORTED BY

*Bussanich*

REMARKS

Anthony Bussanich, M.D.

*04/02/0*

**URINALYSIS**

| URGENCY | PATIENT | ATUS |

ID: _____
835    04-02-01 13:03

CLARITY: _____
COLOR: YELLOW
GLU   NEGATIVE
BIL   NEGATIVE
KET   NEGATIVE
SG    >=1.030
BLO   NEGATIVE
pH    5.0
PRO   NEGATIVE
URO   0.2 E.U./dL
NIT   NEGATIVE
LEU   NEGATIVE

**LABORATORY REPORTS**
Standard Form 514

*Kelly,   Leslie*

Laboratory Supervisor:   ROCHESTER, MINNESOTA 55903                          Page  2
Daryl Aaberg                      (507) 287-0674                 Printed:04/05/2001 8:01:18

=================================================================
* * * F I N A L   R E P O R T * * *
=================================================================

Name:  KELLY, LESLIE                    [6283  ]              ID:    26864-039
--Test Name------------Result-Abnormal-Flag--Units-----Reference Range--
Collection Cmt.        Collected by Referring Institution
PROFILE BUNDLE A
COMP BLD CNT
    White Blood Ct        8.5                   x10 3/ml      3.5      10.5
    Red Blood Ct                  6.05  HI x10 6/ml      4.32      5.72
    Hemoglobin          16.4                  g/dl         13.5      17.5
    Hematocrit                    51.2  HI %           38.8      50.0
    MCV                 85                    fl           81       95
    RDW                 13.5                  %            11.8     15.0
    Platelet Ct         218                   x10 3        150      450
    RPR                 Non-Reactive                                Nonreact
                  -- End of Laboratory Report --

A\0

USP Lewisburg
Health Services Unit
Lewisburg, PA 17837

Anthony Bussanich   4/06/01

----------------------------------------------S E N S I T I V E----
Test(s)| PROFILE BUNDLE A; COMP BLD CNT
ordered|
----------------------------------------------------------------
ID   : 26864-039      ..........      DOB:12/17/1962   Age:38   Sex:M
Name: KELLY, LESLIE                   Lab Acn#:   6283
Ordered By: Bussanich                                       Reviewed
Collected : 04/02/2001   07:00        Loc:USP Lewisburg, PA

**U.S. DEPARTMENT OF JUSTICE**        **FEDERAL BUREAU OF PRISONS**

| Patient Identification<br>Name, Register Number, Institution | Age _42_ | Sex _M_ | Examination Requested<br>_C+R_ |
|---|---|---|---|
| KELLY, LESLIE<br>**268864-039** | Pregnant ___Yes ___No | | |
| | Diabetic ___Yes ___No | | Unit |
| | Requested by _MM_ | | Date Requested _8/13/04_ |
| Specific reason(s) for request (complaints and findings) _Routine_ | | | |

| Date of Examination _14240_ | Date of Report | Date of Transcription | Film# _14240_ |
|---|---|---|---|

Radiologic Report

Kelley

PA AND LATERAL CHEST : The chest is unremarkable except for the presence of
multiple metallic densities resembling bullet fragments which are projected over the
scapula and right upper chest wall.

/S/       D & T: 08-26-04   Howard P. Schiele, M.D./rr  Board Certified Radiologist

| Signature | Location of Radiologic Facility |
|---|---|

Original - Medical Record; Copy - Physician; Copy - Radiology

(This form may be replicated via WP)        This form replaces BP-S622 of AUG 96


Printed on Recycled Paper

BP-S622.060 RADIOLOGIC CONSULTATION REQUEST/REPORT CDFRM
JUL 99

**U.S. DEPARTMENT OF JUSTICE**

**FEDERAL BUREAU OF PRISONS**

| Patient Identification Name, Register Number, Institution | Age 40 | Sex _ale | Examination Requested X-y (R) kal. (hand) |
|---|---|---|---|
| 25364-039 | Pregnant ___Yes __/__ No | | |
| 10/17/62 | Diabetic ___Yes ___No | | Unit s/a |
| F.C. JESUP, GA. | Requested by | | Date Requested 7/4/07 |

| Specific reason(s) for request (Complaints and findings) |
|---|

| Date of Examination 7-23-4 | Date of Report | Date of Transcription | Film# 14369 |
|---|---|---|---|

**Radiologic Report**

Kelly

RIGHT HAND: There is evidence of fracture identified through the base of the distal phalanx of the 5th digit with fragments separated approximately 3.0 mm.

IMPRESSION: FRACTURE, DISTAL PHALANX, RIGHT 5TH DIGIT.

/S/     D & T: 07-28-04 Thomas J. Payne, III, M.D./rr  Board Certified Radiologist

Luis ..., MD
FC... ...sup, GA

| Signature | Location of Radiologic Facility |
|---|---|

Original - Medical Record; Copy - Physician; Copy - Radiology

This form may be replicated via IP

This form replaces BP-S622 dtd AUG 96

**FEDERAL TRANSFER CENTER**
**7420 S. MACARTHUR BLVD.**
**OKC, OK 73159**

PATIENT NAME:  Leslie Kelly

INMATE#: 26864 - 039

AGE:  41 years

ATTENDING PHYSICIAN:  Dr. Goforth

DATE OF EXAMINATION:  05/24/04

EXAMINATION:  Chest, single view.

FINDINGS:
Chest, single view, demonstrates heart size to be within normal limits. Both diaphragms are clean. Hilar vessels are within normal limits. No acute changes. There was noted numerous several radiopaque foreign bodies within the right axilla and in the area of the distal right clavicle, they have the overall appearance of bullet fragments.

IMPRESSION:
Chest, negative for acute changes. Numerous bullet fragments in the right axilla and distal right clavicle.

Released by: T. H. Molskness, D.O.

THM/ravindrat

*J. Genzer*
*RN, ICC FTC*
*OKC, OK*

| PATIENT IDENTIFICATION NAME, REGISTER NUMBER, INSTITUTION | AGE | SEX | MODIFIER | EXAMINATION REQUESTED | |
|---|---|---|---|---|---|
| KELLY, LESLIE 26864039 | | M | RIGHT | HAND THREE VIEWS | 73130-26 |

THE FEDERAL TRANSFER CENTER
7420 S MACARTHUR OKC,OK

REQUESTED BY
**THOMAS GOFORTH /**

PREGNANT
YES_____ NO_____

DATE REQUESTED
05/27/04

SPECIFIC REASON FOR REQUEST
(COMPLAINTS AND FINDING)
719.4
**PAIN IN JOINT**

EXAMINATION DATE
05/27/04

RADIOLOGIC REPORT

ACCESSION NUMBER  26864-039

ROOM NUMBER
1

SIGNATURE

LOCATION OF FACILITY
THE FEDERAL TRANSFER CENTER OKC,OK

# ( USE FOR FEMALE PATIENTS ONLY )

ARE YOU PREGNANT? / ESTA EMBARAZADA ?

YES/ SI_____ NO_____

Chris Reeves, RTR
Federal Transfer Center, OKC, OK

SIGNATURE / FIRMA
DATE    05/27/04

## X-RAY LEAD APRON USED

SIGNATURE_____
DATE    05/27/04

**FEDERAL TRANSFER CENTER**
**7420 S. MACARTHUR BLVD.**
**OKC, OK 73159**

PATIENT NAME:  Leslie Kelly

INMATE#: 26864-039

AGE:

ATTENDING PHYSICIAN : Dr. Goforth.

DATE OF EXAMINATION:  05/27/04

EXAMINATION:  Right hand, three views.

FINDINGS:  Right hand, three views, demonstrates good bone density. There is noted presence of a small avulsed fracture extending from the base of the distal phalanx of the fifth digit on the dorsal side with slight separation of the fracture fragment. The rest of the hand is unremarkable.

IMPRESSION:  Small avulsed fracture extending from the base of the distal phalanx of fifth digit on the dorsal side with slight separation of the fracture fragment.

Released by: T. H. Molskness, D.O.

THM/ravindrat

JUN 0 1 2004

Tom F. Goforth. MD
FTC Oklahoma City, OK

==============================================================================

| PATIENT IDENTIFCATION,NAME, REGISTER NUMBER, INSTITUTION | AGE | SEX | MODIFIER | EXAMINATION REQUESTED |
|---|---|---|---|---|

==============================================================================

**KELLY, LESLIE**
**26864039**                    41    **M**                 **CHEST SINGLE VIEW**       71010-26
THE FEDERAL TRANSFER CENTER
7420 S MACARTHUR OKC,OK
REQUESTED BY                           PREGNANT           DATE REQUESTED
**THOMAS GOFORTH  /**                  YES____NO_____     **05/24/04**

==============================================================================

SPECIFIC REASON FOR REQUEST
(COMPLAINTS AND FINDING)
V01.1
**TUBERCULOSIS SCREENING**                              EXAMINATION DATE
                                                        **05/24/04**

==============================================================================

RADIOLOGIC REPORT


ACCESSION NUMBER  26864-039

|||||||||||||||||||||||||||||||||||||||||

ROOM NUMBER
   2


==============================================================================

SIGNATURE                          LOCATION OF FACILITY
                                   THE FEDERAL TRANSFER CENTER OKC,OK
==============================================================================

# ( USE FOR FEMALE PATIENTS ONLY )

ARE YOU PREGNANT? / ESTA EMBARAZADA ?

 YES/ SI_____    NO_____

                                        Chris Reeves, RTR
                                        Federal Transfer Center, OKC, OK

_____
       SIGNATURE / FIRMA
DATE   05/24/04

                                   **X-RAY LEAD APRON USED**

                                   SIGNATURE_____
                                        DATE   05/24/04

**FEDERAL TRANSFER CENTER**
**7420 S. MACARTHUR BLVD.**
**OKC, OK 73159**

PATIENT NAME:  Leslie Kelly

INMATE#: 26864 - 039

AGE:  41 years

ATTENDING PHYSICIAN:  Dr. Goforth

DATE OF EXAMINATION:  05/24/04

EXAMINATION:  Chest, single view.

FINDINGS:
Chest, single view, demonstrates heart size to be within normal limits. Both diaphragms are clean. Hilar vessels are within normal limits. No acute changes. There was noted numerous several radiopaque foreign bodies within the right axilla and in the area of the distal right clavicle, they have the overall appearance of bullet fragments.

IMPRESSION:
Chest, negative for acute changes. Numerous bullet fragments in the right axilla and distal right clavicle.

Released by: T. H. Molskness, D.O.

THM/ravindrat

MAY 2 6 2004
Tom F. Goforth, MD
FTC Oklahoma City, OK



ID: 26864 039

D.O.B.: 12/17/1962    41
MALE
70 in.    205 lbs.    B/P: 114/72
Meds:
Class:
Dr:    BURGOS
Tech:    GN

09/10/04 9:51

| | |
|---|---|
| Vent. Rate: | 66 bpm |
| P Duration: | 104 ms |
| QRS Duration: | 98 ms |
| PR Interval: | 168 ms |
| QT Interval: | 372 ms |
| QTc Interval: | 383 ms |
| P-R-T Axis: 59° | 25° 13° |

KELLY, LESLIE
ID: 26864 039

SINUS RHYTHM
WITHIN NORMAL LIMITS

Summary: NORMAL

* Unconfirmed Analysis

09/10/04 9:51

FCI JESUP GEORGIA



26R04-030

23-Oct-2003   11:44:27      KELLY
40 Years                     Male

NORMAL SINUS RHYTHM. RATE  80 ............. normal P axis, PR, rate & rhythm

- NORMAL ECG -

Unconfirmed diagnosis.

| Rate | 80 |
|------|-----|
| PR | 156 |
| QRSD | 94 |
| QT | 335 |
| QTc | 386 |

--Axis--
P    65
QRS  26
T    13

25 mm/s   10 mm/mV   A: 0.0 ... 40 Hz ...

H. BEAM, MD
FCI MCKEAN

Operator: NN

REVIEWED BY:

BP-S620.060   **PATIENT PROBLEM LIST** CDFRM
AUG 98
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

## PROBLEM LIST

| DATE NOTED | SIGNIFICANT DIAGNOSES | SIGNIFICANT OPERATIONS/ INVASIVE PROCEDURES | DATE |
|---|---|---|---|
| 4/6/04 | Chronic H/A | | |
| | HTN | | |
| | hyperlipidemia | — | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

ADVERSE / ALLERGIC
DRUG REACTIONS
(If none, record "No Known Drug Allergies )

NKDA (3/30/01)    1-23-04 / NKDA,
                  & Food
                  & Environment

Patient Identification
(Name, Reg #, DOB)                    (This form may be replicated via WP)

DOB: 12/17/62

FOR: KELLER, LESLIE R.      ID No: 2664578
Height: 5'4"   Allergies:
Weight: 175lbs. Diagnosis:

---

| MEDICATION USES INSTRUCTIONS | RX NUM | QUAN | START DATE | LAST FILL REF AVAIL | EXP DATE PROVIDER |
|---|---|---|---|---|---|
| IBUPROFEN 600 MG TAB T1TTIDCF | 106577 | 30 | 02/11/2005 | 02/11/2005 8 | 05/11/2005 WICKARD |
| ASPIRIN, E.C. 81 MG TAB T1TQD | 106576 | 30 | 02/11/2005 | 02/11/2005 2 | 05/11/2005 WICKARD |
| LOVASTATIN 20 MG TAB T1T QPM WITH MEAL | 106575 | 30 | 02/11/2005 | 02/11/2005 2 | 05/11/2005 WICKARD |
| METOPROLOL 50 MG TAB T1TBID | 106574 | 60 | 02/11/2005 | 02/11/2005 2 | 05/11/2005 WICKARD |
| METOPROLOL 50 MG TAB T1TBID CF | 101459 | 42 | 11/18/2004 | 01/26/2005 0 | 02/15/2005 WICKARD |
| IBUPROFEN 600 MG TAB T1TTIDCF | 101460 | 30 | 11/18/2004 | 01/21/2005 6 | 02/15/2005 WICKARD |

BP-S619.060   **IMMUNIZATION RECORD** CDFRM
AUG 96
**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

## TETANUS TOXOIDS

| DATE | MFG'R | LOT # | EXP. DATE | SITE | DOSE/ ROUTE | PROVIDER | INSTITUTION |
|------|-------|-------|-----------|------|-------------|----------|-------------|
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |
|      |       |       |           |      |             |          |             |

## TUBERCULIN TESTS

| DATE GIVEN | MFG'R | LOT # | EXP. DATE | SITE | DOSE/ ROUTE | PROVIDER/ INSTITUTION | DATE READ | RESULTS (MM) | READ BY |
|------------|-------|-------|-----------|------|-------------|-----------------------|-----------|--------------|---------|
| 12-31-01 | Tubersol | C0521AA | 3/02 | LFA | 0.1 ml ID | USPLEW | 1-3-02 | 0 mm | |
| 1/8/03 | Parkdale | 00272P | 10/03 | LFA | 0.1cc | FGML RN/IA | 1/10/03 | 0x0 | |
| 1/6/04 | Park. | 00243P | 7/04 | LFA | 0.1cc ID | IGIL RN/IA | 1/8/04 | 0x0 | BAD |
| 01-25-05 | Aventis | C1678AA | 02-10-06 | LFA | 0.1 ml ID | S Lancer RN RCF J2510 | 01-27-05 | 0mm | S Lancer RN |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |

Patient Identification
(Name, Reg #)                              (This form may be replicated via WP)

Revised 10/75
General Services Administration
Interagency Comm. on Medical Records
FPMR 101-11.B06-8

# REPORT OF MEDICAL EXAMINATION

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | | 2. GRADE AND COMPONENT OR POSITION | |
|---|---|---|---|
| Kelly, Leslie | | | |

| 4. HOME ADDRESS (Number, street or RFD, city or town, State and ZIP Code) | 5. PURPOSE OF EXAMINATION | |
|---|---|---|
| | A/o physical | 3/30/ |

| 7. SEX | 8. RACE | 9. TOTAL YEARS GOVERNMENT SERVICE | | 10. AGENCY | 11. ORGANIZATION UNIT |
|---|---|---|---|---|---|
| Male | Black | MILITARY | CIVILIAN | | |

| 12. DATE OF BIRTH | 13. PLACE OF BIRTH | 14. NAME, RELATIONSHIP, AND ADDRESS OF NEXT OF KIN |
|---|---|---|
| 12/17/72 | Detroit, M, | Serita Kellie (sister) 18679 Cruse Detroit, Michigan 48235 |

| 15. EXAMINING FACILITY OR EXAMINER, AND ADDRESS | 16. OTHER INFORMATION |
|---|---|
| USP LEWISBURG HEALTH SERVICES UNIT LEWISBURG, PA 17837 | |

| 17. RATING OR SPECIALTY | TIME IN THIS CAPACITY (Total) | LAST SIX MONTHS |
|---|---|---|

## CLINICAL EVALUATION

NOTES. (Describe every abnormality in detail. Enter pertinent item number before each comment. Continue in item 73 and use additional sheets if necessary.)

| | (Check each item in appropriate column, enter "NE" if not evaluated.) | NOR-MAL | ABNOR-MAL |
|---|---|---|---|
| 18. | HEAD, FACE, NECK AND SCALP | ✓ | |
| 19. | NOSE | ✓ | |
| 20. | SINUSES | ✓ | |
| 21. | MOUTH AND THROAT | ✓ | |
| 22. | EARS—GENERAL (Int. & ext canals) (Auditory acuity under items 70 and 71) | ✓ | |
| 23. | DRUMS (Perforation) | ✓ | |
| 24. | EYES—GENERAL (Visual acuity and refraction under items 58, 60 and 61) | ✓ | |
| 25. | OPHTHALMOSCOPIC | ✓ | |
| 26. | PUPILS (Equality and reaction) | ✓ | |
| 27. | OCULAR MOTILITY (Associated parallel movements, nystagmus) | ✓ | |
| 28. | LUNGS AND CHEST (Include breasts) | ✓ | |
| 29. | HEART (Thrust, size, rhythm, sounds) | ✓ | |
| 30. | VASCULAR SYSTEM (Varicosities, etc.) | ✓ | |
| 31. | ABDOMEN AND VISCERA (Include hernia) | ✓ | |
| 32. | ANUS AND RECTUM (Hemorrhoids, fistulae) (Prostate if indicated) | ✓ | |
| 33. | ENDOCRINE SYSTEM | ✓ | |
| 34. | G-U SYSTEM | ✓ | |
| 35. | UPPER EXTREMITIES (Strength, range of motion) | ✓ | |
| 36. | FEET | ✓ | |
| 37. | LOWER EXTREMITIES (Except feet) (Strength, range of motion) | ✓ | |
| 38. | SPINE, OTHER MUSCULOSKELETAL | ✓ | |
| 39. | IDENTIFYING BODY MARKS SCARS, TATTOOS | ✓ | |
| 40. | SKIN, LYMPHATICS | ✓ | |
| 41. | NEUROLOGIC (Equilibrium tests under item 72) | ✓ | |
| 42. | PSYCHIATRIC (Specify any personality deviation) | ✓ | |
| 43. | PELVIC (Females only) (Check how done) ☐ VAGINAL ☐ RECTAL | | |

(Continue in item 73)

## 44. DENTAL (Place appropriate symbols, shown in examples, above or below number of upper and lower teeth.)

| Restorable teeth | Non-restorable teeth | Missing teeth | Replaced by dentures | Fixed Partial dentures | REMARKS AND ADDITIONAL DENTAL DEFECTS AND DISEASES |
|---|---|---|---|---|---|

| RIGHT | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | LEFT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 32 | 31 | 30 | 29 | 28 | 27 | 26 | 25 | 24 | 23 | 22 | 21 | 20 | 19 | 18 | 17 | |

## LABORATORY FINDINGS

| 45. URINALYSIS: A. SPECIFIC GRAVITY | | 46. CHEST X-RAY (Place, date, film number and result) |
|---|---|---|
| B. ALBUMIN | D. MICROSCOPIC | |
| SUGAR | | |

| 47. SEROLOGY (Specify test used and result) | 48. EKG | 49. BLOOD TYPE AND RH FACTOR | 50. OTHER TESTS |
|---|---|---|---|

88-118

## MEASUREMENTS AND OTHER FINDINGS

| 51. HEIGHT | 52. WEIGHT | 53. COLOR HAIR | 54. COLOR EYES | 55. BUILD: | 56. TEMPERATURE |
|---|---|---|---|---|---|
| 5'11" | 200 Lb | Black | Black | ☐ SLENDER ☐ MEDIUM ☐ HEAVY ☐ OBESE | 98.2°F |

| 57. | BLOOD PRESSURE (Arm at heart level) | | | | | 58. | PULSE (Arm at heart level) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A. SITTING | SYS. 145 DIAS. 90 | B. RECUM-BENT | SYS. DIAS. | C. STANDING (3 min.) | SYS. DIAS. | A. SITTING 98 | B. AFTER EXERCISE | C. 2 MIN. AFTER | D. RECUMBENT | E. AFTER STANDING 3 MIN. | |

| 59. | DISTANT VISION | | 60. | REFRACTION | | | 61. | NEAR VISION | |
|---|---|---|---|---|---|---|---|---|---|
| RIGHT 20/ 20 | CORR. TO 20/ | | BY | S. | CX | | | CORR. TO | BY |
| LEFT 20/ 20 | CORR. TO 20/ | | BY | S. | CX | | | CORR. TO | BY |

| 62. HETEROPHORIA (Specify distance) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ES° | EX° | R. H. | L. H. | PRISM DIV. | PRISM CONV. CT | | PC | PD |

| 63. | ACCOMMODATION | | 64. COLOR VISION (Test used and result) | 65. DEPTH PERCEPTION (Test used and score) | |
|---|---|---|---|---|---|
| RIGHT | LEFT | | wnl Pseudoisomatic plates | UNCORRECTED | |
| 66. FIELD OF VISION | | | 67. NIGHT VISION (Test used and score) | CORRECTED | |
| | | | | 68. RED LENS TEST | 69. INTRAOCULAR TENSION |

| 70. | HEARING | | 71. | AUDIOMETER | | | | | | | | 72. PSYCHOLOGICAL AND PSYCHOMOTOR (Tests used and score) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 250 256 | 500 512 | 1000 1024 | 2000 2048 | 3000 3096 | 4000 4096 | 6000 6144 | 8000 8192 | |
| RIGHT WV | /15 SV | /15 | RIGHT | | | | | | | | | |
| LEFT WV | /15 SV | /15 | LEFT | | | | | | | | | |

**73. NOTES (Continued) AND SIGNIFICANT OR INTERVAL HISTORY**

Cultural, psychosocial, spiritual, or personal values which may impact on health care decisions: None

Emotional barriers, motivation to learn, cognitive or communicative limitations which may impact on patient education: None

Ⓞ smoker since three years ago.

(Use additional sheets if necessary)

**74. SUMMARY OF DEFECTS AND DIAGNOSES (List diagnoses with item numbers)**

Essentially healthy male.

**75. RECOMMENDATIONS—FURTHER SPECIALIST EXAMINATIONS INDICATED (Specify)**

| 76. | A. PHYSICAL PROFILE | | | | | |
|---|---|---|---|---|---|---|
| | P. | U | L | H | E | S |
| | | | | | | |

**77. EXAMINEE (Check)**

A. ☐ IS QUALIFIED FOR    Regular housing and duties
B. ☐ IS NOT QUALIFIED FOR

**B. PHYSICAL CATEGORY**

**78. IF NOT QUALIFIED, LIST DISQUALIFYING DEFECTS BY ITEM NUMBER**

| A | B | C | E |
|---|---|---|---|
| | | | |

| 79. TYPED OR PRINTED NAME OF PHYSICIAN | SIGNATURE |
|---|---|
| Luis Ramirez, P.A. | Luis Ramirez, P.A. |
| **80. TYPED OR PRINTED NAME OF PHYSICIAN** Anthony Bussanich, M.D. | SIGNATURE |
| **81. TYPED OR PRINTED NAME OF DENTIST OR PHYSICIAN (Indicate which)** | SIGNATURE |
| **82. TYPED OR PRINTED NAME OF REVIEWING OFFICER OR APPROVING AUTHORITY** | SIGNATURE | NUMBER OF ATTACHED SHEETS |

☆ U.S. GOVERNMENT PRINTING OFFICE : 1977—O-241-530 #33??

U.S. DEPARTMENT OF JUSTICE     FEDERAL BUREAU OF PRISON     MAY :

THIS INFORMATION IS FOR OFFICIAL AND MEDICAL CONFIDENTIAL USE ONLY
AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS

| 1. LAST NAME-FIRST NAME-MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| Kelly Leslie Romeo | 26764039 |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINATION FACILITY |
|---|---|---|
| | | |

6. STATEMENT OF EXAMINER'S PRESENT HEALTH AND MEDICATION CURRENTLY USED (Follow by description of past history, if complaint arises)

### 7. HAVE YOU EVER (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| ✓ | | Cough up blood |
| ✓ | | Bled excessively after injury or tooth extraction |
| ✓ | | Attempted suicide |
| ✓ | | Been a sleepwalker |

### 8. DO YOU (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| ✓ | | Wear glasses or contacts lens |
| | | Have vision in both eyes |
| | | Wear hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

### 9. HAVE YOU EVER HAD OR HAVE NOW (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ✓ | | Scarlet fever | | | | Adverse reaction to | | | | Epilepsy or fits |
| | ✓ | | Rheumatic fever | | ✓ | | drug or medicine | | | | Car, train, sea or air sickness |
| ✓ | | | Swollen or painful | | | ✓ | Broken bones | | | | Frequent trouble sleeping |
| ✓ | | | joints | | | | Tumors, growth, cyst, cancer | | | | Depression or excessive worry |
| | ✓ | | Frequent or severe | | ✓ | | Rupture/hernia | | | | Loss of memory or amnesia |
| ✓ | | | headache | | ✓ | | Piles or rectal disease | | | | Nervous trouble of any sort |
| | ✓ | | Dizziness or fainting | | | | Frequent or | | | | Periods of unconsciousness |
| | ✓ | | spells | | | | painful urination | | | | Have you ever had |
| ✓ | | | Eye trouble | | ✓ | | Bed wetting since age 12 | | | | homosexual contact? |
| ✓ | | | Ear, nose, throat trouble | | | | Kidney stone or | | | | Been exposed to AIDS |
| ✓ | | | Hearing loss | | | | blood in urine | | | | Alcohol Use (Excessive) |
| ✓ | | | Chronic, frequent colds | | ✓ | | Sugar, albumin in urine | | | | Drug Use/Addiction |
| ✓ | | | Severe tooth, gum trouble | | ✓ | | VD-Syphilis, gonorrhea, | | | | Marijuana |
| | ✓ | | Sinusitis | | ✓ | | etc. | | | | Cocaine |
| ✓ | | | Hay Fever | | ✓ | | Recent gain or loss of | | | | Heroin |
| ✓ | | | Head injury | | | | weight | | | | L.S.D. |
| ✓ | | | Skin disease | | ✓ | | Arthritis, Rheumatism, | | | | Amphetamines |
| ✓ | | | Thyroid trouble | | ✓ | | or Bursitis | | | | Others: (Specify) |
| | ✓ | | Tuberculosis | ✓ | | | Bone, joint or | | | | |
| | ✓ | | Asthma | | | | other deformity | | | | Alcohol or drug |
| | | | Shortness of breath | | ✓ | | Lameness | | | | Withdrawal Problems |
| | | | Pain, pressure in chest | | ✓ | | Loss of finger or toe | | | | |

(This form may be replicated via WP)     This form replaces BP-360(60) dated January 1986

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Chronic Cough | | | | | | Joints or Trick | | | | |
| | Palpitation or pounding | | | | | | shoulder or elbow | | 10. FEMALES ONLY HAVE YOU EVER | | |
| | heart | | | | | | Recurrent Back pain | | | | Been treated for a |
| | Heart trouble | | | | | | "Trick" or locked | | | | female disorder |
| | High or Low blood | ✓ | | | | | Foot trouble | | | | Had a change in |
| | pressure | | | | | | Neuritis | | | | menstrual pattern |
| | Cramps in your legs | | | | | | Paralysis (include | | | | ARE YOU PREGNANT |
| | Frequent indigestion | | | | | | infantile) | | | | SUSPECT YOU ARE |
| | Stomach, liver, or | | | | | | Gall bladder trouble | | | | PREGNANT |
| | intestinal trouble | | | | | | or gallstones | | | | |
| | Jaundice or hepatitis | | | | | | | | | | |

**11. WHAT IS YOUR OCCUPATION?**                          **12. ARE YOU** (check one) ☐ Right handed   ☐ Left handed

**CHECK EACH ITEM YES OR NO. EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW**

| YES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or bee unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | | 18. Have you ever had any illness or injury notes? (If yes, specify when, where, and give details.) |
| | ✓ | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic, and details.) |
| | ✓ | C. Inability to assume certain positions. | | | |
| | ✓ | D. Other medical reasons (If you, give reasons.) | | | |
| | ✓ | 14. Have you, ever been treated for mental condition? (If yes, specify when, where, and give details.) | ✓ | | 20. Have you ever been rejected for military service because of physical, mental or other reason? (If yes, give date, and reason for rejections;) |
| | ✓ | 15. Have you ever been denied life insurance? Reason give details.) | ✓ | | 21. Have your ever been discharged from military service because of physical mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.) |
| | ✓ | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occurred.) | ✓ | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom, what amount, when, why.) |
| | ✓ | 17. Have you ever been a patient in any type of hospital? ( If yes, specify when, where why, and name of doctor and complete address of hospital.) | | | |

I certify that I have reviewed the forgoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of my doctors, hospitals, or clinics mentioned above to furnish the government a complete transcript of my medical record.

TYPED OR PRINTED NAME OR EXAMINEE                          SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT_____ TRANSFER_____ P.V._____      HAVE THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR
OTHER                                                            ALCOHOL?

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE       DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL
DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE,   STAFF YES _____ NO _____
APPEARANCE, CONDUCT, STATE-OR CONSCIOUSNESS, RASHES,    WHAT ARRANGEMENTS HAVE BEEN MADE?
JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY
DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW.   DUTY STATUS: TEMPORARY WORK_____RESTRICTED_____
IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG HOW MUCH,   GENERAL POPULATION____ YES ____ NO ____
HOW OFTEN HOW USED. WHEN WHERE THEY LAST USED:          TYPE EXTENT OF LIMITATION

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

| TYPE OR PRINT NAME OF PHYSICIAN OR EXAMINER | DATE MAY 2 4 2004 | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| T. Genzer, RN, C. Oko | | | |

Food or Drug Allergies:   NKA:  Allergies:_____
Current Medical Status:   No Complaints: Complaint of_____
TB Signs and Symptom(s):  None; cough, hemoptysis, night sweats, wt. loss

U.S. Department of Justice
Federal Bureau Of Prisons

# MEDICAL HISTORY REPORT

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| 1. LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| Kelly, Leslie | 26864-039 |

| 3. PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5. EXAMINING FACILITY |
|---|---|---|
| Intake screening | 3/30/01 | USP Lewisburg, Lewisburg PA 17837 |

**6. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED** *(Follow by description of past history, if complaint arises)*

No meds.
No med. complaints at this time.

**7. HAVE YOU EVER** *(Please check each item)*

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| | ✓ | Coughed up blood |
| | ✓ | Bled excessively after injury or tooth extraction |
| ✓ | | Attempted suicide |
| | ✓ | Been a sleepwalker |

**8. DO YOU** *(Please check each item)*

| YES | NO | (Check each item) |
|---|---|---|
| ✓ | | Wear glasses or contact lenses |
| | ✓ | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

**9. HAVE YOU EVER HAD OR HAVE YOU NOW** *(Please check at left of each item)*

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ✓ | | Scarlet fever | | | ✓ | Adverse reaction to serum drug or medicine | | ✓ | | Epilepsy or fits |
| | ✓ | | Rheumatic fever | | ✓ | | Broken bones | | ✓ | | Car, train, sea or air sickness |
| | ✓ | | Swollen or painful joints | ● | | | Frequent trouble sleeping | | ✓ | | Frequent trouble sleeping |
| | ✓ | | Frequent or severe headache | | ✓ | | Tumor, growth, cyst, cancer | | ✓ | | Depression or excessive worry |
| | ✓ | | Dizziness or fainting spells | | ✓ | | Rupture/hernia | | ✓ | | Loss of memory or amnesia |
| | ✓ | | Eye trouble | | ✓ | | Piles or rectal disease | | | | Nervous trouble of any sort |
| | ✓ | | Ear, nose, or throat trouble | | ✓ | | Frequent or painful urination | | | | Periods of unconsciousness |
| | ✓ | | Hearing loss | | ✓ | | Bed wetting since age 12 | | | | Have you ever had homosexual contact? |
| | ✓ | | Chronic or frequent colds | | ✓ | | Kidney stone or blood in urine | | | | |
| | ✓ | | Severe tooth or gum trouble | | ✓ | | Sugar or albumin in urine | | | | Been exposed to AIDS |
| | ✓ | | Sinusitis | | ✓ | | VD—Syphilis, gonorrhea, etc. | | ✓ | | Alcohol Use (Excessive) |
| | ✓ | | Hay Fever | | ✓ | | Recent gain or loss of weight | | ✓ | | Drug Use/Addiction |
| | ✓ | | Head injury | ✓ | | | Arthritis, Rheumatism, or Bursitis | | | | Marijuana |
| | ✓ | | Skin diseases | | ✓ | | Bone, joint or other deformity | | | | Cocaine |
| | ✓ | | Thyroid trouble | | ✓ | | Lameness | | | | Heroin |
| | ✓ | | Tuberculosis | | ✓ | | Loss of finger or toe | | | | L.S.D. |
| | ✓ | | Asthma | | ✓ | | Painful or "Trick" shoulder or elbow | | | | Amphetamines |
| | ✓ | | Shortness of breath | | ✓ | | Recurrent back pain | | | | Others: (Specify) |
| | ✓ | | Pain or pressure in chest | | ✓ | | "Trick" or locked knee | | | | |
| | ✓ | | Chronic cough | | ✓ | | Foot trouble | | | | Alcohol or drug Withdrawal Problems |
| | ✓ | | Palpitation or pounding heart | | ✓ | | Neuritis | | ✓ | | |
| | ✓ | | Heart trouble | | ✓ | | Paralysis (include infantile) | | | | |
| | ✓ | | High or low blood pressure | | | | | | | | |
| | ✓ | | Cramps in your legs | | | | | | | | **10. FEMALES ONLY HAVE YOU EVER** |
| | ✓ | | Frequent indigestion | | | | | | | | Been treated for a female disorder |
| | ✓ | | Stomach, liver, or intestinal trouble | | | | | N/A | | | Had a change in menstrual pattern |
| | ✓ | | Gall bladder trouble or gallstones | | | | | | | | ARE YOU PREGNANT |
| | ✓ | | Jaundice or hepatitis | | | | | | | | SUSPECT YOU ARE PREGNANT |

**11. WHAT IS YOUR USUAL OCCUPATION?**

Exterminating company.

**12. ARE YOU** (Check one)
☑ Right handed  ☐ Left handed

BP-360(60)

| | | CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW | | | |
|---|---|---|---|---|---|
| YES | NO | | YES | NO | |
| | | 13. Have you been refused employment or been unable to hold a job or stay in school because of: A. Sensitivity to chemicals, dust, sunlight, etc. | | | 18. Have you ever had any illness or injury other than those already noted? *(If yes, specify when, where, and give details.)* |
| | | B. Inability to perform certain motions. | | | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? *(If yes, give complete address of doctor, hospital, clinic, and details.)* |
| | | C. Inability to assume certain positions. | | | |
| | | D. Other medical reasons *(If yes, give reasons.)* | | | 20. Have you ever been rejected for military service because of physical, mental, or other reason? *(If yes, give date, and reason, for rejections.)* |
| | | 14. Have you ever been treated for a mental condition? *(If yes, specify when, where, and give details.)* | | | |
| | | 15. Have you ever been denied life insurance? *(If yes, state reason and give details.)* | | | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? *(If yes, give date, reason, and type of discharge whether honorable, other than honorable, for un-fitness or unsuitability.)* |
| | | 16. Have you had, or have you been advised to have, any operations? *(If yes, describe and give age at which occured.)* | | | |
| | | 17. Have you ever been a patient in any type of hospital? *(If yes, specify when, where, why, and name of doctor and complete address of hospital.)* | | | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? *(If yes, specify what kind, granted by whom, and what amount, when, why.)* |

EXPLANATION: (#13–22 ABOVE)

17— 10 yrs. ago Softfield Michigan for a GSW.

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record.

| TYPED OR PRINTED NAME OF EXAMINEE | SIGNATURE |
|---|---|
| Leslie Kelly | Leslie Kelly |

| INTAKE SCREENING: | THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? N/A |
|---|---|
| INMATE RECEIVED FROM: COURT ____ TRANSFER ✓ P V. _____ OTHER _____ | DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES ____ NO ✓ WHAT ARRANGEMENTS HAVE BEEN MADE? None |
| MEDICAL STAFF'S COMMENTS AND OBSERVATIONS: PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW. | DUTY STATUS: TEMPORARY WORK ✓ RESTRICTED _____ GENERAL POPULATION ✓ YES ____ NO _____ |
| IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED, WHEN WERE THEY LAST USED: HAVE | TYPE AND EXTENT OF LIMITATION _____ |

23. Physician's summary and elaboration of all pertinent data *(Physician shall comment on all positive answers in item 6 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)*

BP 360 was completed today.
F/M is essentially healthy.

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| Luis Ramirez, P.A. | 3/30/01 | Luis Ramirez, PA. | |

REVERSE

BP-S354.060 **INTAKE SCREENING (MEDICAL)** CDFRM
NOV 94
**U.S. DEPARTMENT OF JUSTICE**         **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the Institution)

| Institution | Date of Arrival | Time of Arrival |
|---|---|---|
| | 7-16-04 | 0800 |

| Inmate's Name | Register Number |
|---|---|
| KELLY, LESLIE | |

26864-039      M E D I C A L    C L E A R A N C E

12/17/62 1. BP-149(60) reviewed? ☒ yes; ☐ no (Explain)

FCI JESUP, GA.

2. General Population Housing Approved? ☒ yes; ☐ no (Specify limitation or need)

3. Approved for Temporary Work Assignment? ☒ yes; ☐ no (Specify limitations or exclusions)

4. For Holdovers: OK for Continued Transport? ☐ yes; ☐ no (Explain)

                 N/A

5. Disabilities? ☐ yes    ☒ no  (If yes, enter code(s) into MDS)
                     Code(s)

6. Remarks:

| Medical Staff Signature Brad Tucker, RN   FCI/FPC Jesup GA | Date | Time |
|---|---|---|
| | 7-16-04 | 0800 |

Medical Staff Title    RN

Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)

Replaces BP-354(60) of APRIL 1990
and BP-S354 of AUG 1994

BP-S354.060   **INTAKE SCREENING (MEDICAL)** CDFRM
NOV 94

**U.S. DEPARTMENT OF JUSTICE**                         **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the Institution)

| Institution | Date of Arrival | Time of Arrival |
|---|---|---|
| FDC, TALLAHASSEE | JUNE 29, 2004 | 1800 |

| Inmate's Name | Register Number |
|---|---|
| KELLY, LESLIE | 26864-039 |

## M E D I C A L     C L E A R E N C E

1. BP-149(60) reviewed? X yes; ☐ no (Explain)

2. General Population Housing Approved? X yes; ☐ no (Specify limitation or need)

3. Approved for Temporary Work Assignment? X yes; ☐ no (Specify limitations or exclusions)

      NO FOOD SERVICE UNTIL MEDICALLY CLEARED

4. For Holdovers: OK for Continued Transport? X yes; ☐ no (Explain)

5. Disabilities? ☐ yes X no (If yes, enter code(s) into MDS)
                    Code(s)

6. Remarks: LICE:   NONE NOTED           ALLERGIES:NKDA
           PPD STATUS:/-8-04 @kmm     SUICIDAL: YES (NO)
           CXR                         OTHER:
           MEDICATION: NO YES SEE 7L

| Medical Staff Signature | Date | Time |
|---|---|---|
|  | JUNE 29 , 2004 | 1930 |

Medical Staff Title   EDWARD CONNELLY, JR. PA-C
                     CANDICE MITCHELL, PARAMEDIC

Record Copy - Inmate Central File; copy --file
(This form may be replicated via WP)        Replace BP-354(60) of APRIL 1990 and BP-S354 of AUG 1994

**U.S. DEPARTMENT OF JUSTICE**                                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the Institution)

| Institution | Date of Arrival | Time of Arrival |
|---|---|---|
| USP Lewis Burg | 5-21-04 | 1300 |

| Inmate's Name | Register Number |
|---|---|
| Kelly, Leslie | 26864-039 |

## M E D I C A L     C L E A R A N C E

1. BP-149(60) reviewed? ☑ yes; ☐ no (Explain)


2. General Population Housing Approved? ☑ yes; ☐ no (Specify limitation or need)


3. Approved for Temporary Work Assignment? ☑ yes; ☐ no (Specify limitations or exclusions)


4. For Holdovers:  OK for Continued Transport? ☑ yes; ☐ no (Explain)


5. Disabilities?  ☐ yes    ☑ no  (If yes, enter code(s) into MDS)
                               Code(s)


6. Remarks:


| Medical Staff Signature | Date | Time |
|---|---|---|
|  | 5-21-04 | 1443 |

Medical Staff Title
C Potter Paramedec

Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)

Replaces BP-354(60) of APRIL 1990
and BP-S354 of AUG 1994