## U.S. Department of Labor
### Occupational Safety and Health Administration

### Case File Diary

| Company: | Location: | | Number: |
|---|---|---|---|
| Federal Correctional Institution - Lewis Run Pa | | | 306149661 |

| Date: | Action: | Initials: |
|---|---|---|
| 6-17-03 | Entry into facility with osho Brendan Clabaugh. Sampling conducted | MS. |
| 6-18-03 | More sampling conducted | MS. |
| 6-18-03 | Closing conference conducted at facility | MS. |
| 7-31-03 | Final closing with facility officials. | MS. |
| 8-19-03 | Case file closed | MS. |

U.S. Department of Labor
Occupational Safety and Health Administration



# Inspection Report

Fri Jun 20, 2003 9:27am

| Rpt ID | Assignment Nr. | CSHO ID | Supervisor ID | Inspection Nr. | Opt. Insp. Nr. |
|---|---|---|---|---|---|
| 0336000 | 0 | K6523 | K6523 | 306449661 | 371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Establishment Name | | | Federal Correctional Institute McKean | | | |
| Site Address | Route 59 & Big Shanty Road Lewis Run, PA 16738 | | | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 |
| Mailing Address | P.O. Box 5000 Bradford, PA 16701 | | | Mail Phone | (814) 362-8900 | Mail FAX | (814) 363-6811 |
| Controlling Corp | | | | Employer ID | | ? | |
| Ownership | D. Federal Agency: 1503 - BUREAU OF PRISONS | | | City | 4420 | County | 083 |
| Legal Entity | | | Previous Activity (State Only) | | | |

| Related Activity | | | | | | |
|---|---|---|---|---|---|---|
| Type | Number | Satisfied | | Type | Number | Satisfied |
| R. Referral | 200383297 | Safety/Health | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Employed in Establishment | 500 | Advance Notice? | No | Category | H. Health |
| Covered By Inspection | 20 | Union? | Yes | Interviewed? | Yes |
| Controlled By Employer | 2500 | Walkaround? | Yes | | |
| Primary SIC | 9223 | Secondary SIC | | Inspected | 9223 |
| Primary NAICS | 922140 | Secondary NAICS | 922190 | NAICS Inspected | 922140 |

| | | |
|---|---|---|
| Inspection Type | C. Referral | Reason No Inspection |
| Scope of Inspection | B. Partial Inspection | |
| Classification | | |
| Strategic Initiatives | | |
| National Emphasis | | |
| Local Emphasis | | |

| | | | | | |
|---|---|---|---|---|---|
| Anticipatory Warrant Served? | No | Denial Date | Date ReEntered | Date ReDenied | ReEntered |
| Anticipatory Subpoena Served? | No | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Entry | 06/17/03 | 07:00 | First Closing Conference | 06/18/03 | 13:00 |
| Opening Conference | 06/17/03 | 07:15 | Second Closing Conference | | |
| Walkaround | 06/17/03 | 07:30 | Exit | 06/18/03 | 15:00 |
| Days On Site | 2 | | Case Closed | 6/19/03 | |
| | | | No Citations Issued | X | |

| Type | ID | Optional Information | | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| CSHO Signature | | | Date | |
|---|---|---|---|---|
| | | | | |

OSHA-1 (Rev. 7/02)

# Notice of Alleged Safety or Health Hazards

Mon Apr 14, 2003 4:16pm

| | | Complaint Number | | 200381895 |
|---|---|---|---|---|
| Establishment Name | Federal Correctional Institute, McKean | | | |
| Site Address | Rt. 59 and Big Shanty Rd., Lewis Run, PA 16738 | | | |
| | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 |
| Mailing Address | P.O. Box 5000, Bradford, PA 16701 | | | |
| | Mail Phone | (814) 632-8900 | Mail FAX | (814) 363-6811 |
| Management Official | Stephen Housler, Safety | | Telephone | |
| Type of Business | Federal Corrections | | Ownership | |
| Primary SIC | 9223 | Primary NAICS | | 922140 |

**HAZARD DESCRIPTION/LOCATION.** Describe briefly the hazard(s) which you believe exist. Include the approximate number of employees exposed to or threatened by each hazard. Specify the particular building or worksite where the alleged violation exists.

DESCRIPTION:

1. Ventilation is inadequate to control the hazards associated dusts generated during the production processes. These dusts include but are not limited to wood dust, particle board dust, and micore board dust.

2. Ventilation is inadequate to control the hazards associated with vapors that are produced by the glues utilized in the laminating processes.

3. Dust is accumulating on surfaces throughout the factory area. This dust includes but is not limited to wood dust, particle board dust, and micore board dust.

4. Personnel are smoking in close proximity to operations that produce wood dust and utilize flammable glues.

5. Compressed air above 30 psi is being utilized for blow-downs and cleaning operations.

6. Plexi-glass and plywood are being stored on top of electrical boxes. Electrical boxes are located in the back by the dock area.

7. Personnel are potentially exposed to a fire hazard from a heavy accumulation of scrap wood at the loading dock area.


LOCATION:
UNICOR Factory (Including but not Limited To):
 * Loading Dock Area
 * Saw Area
 * Laminating Area, Front Area by Office



**Establishment Name:** Federal Correctional Institution, Lewis Run, Pa.

| Job Title and/or Operation(s) | Contaminant(s) sampled | Exposure(s) mg/m³ ☑ ppm ☐ noise survey ☐ | PEL mg/m³ ☑ ppm ☐ noise ☐ | %PEL (Exposure ÷ PEL x 100 = ?) | Date Sampled | Comments |
|---|---|---|---|---|---|---|
| Saw Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | Controls cut off, present work practices produce the most dust exposure. |
| Saw Operator | total Particulate | 0.54 | 15.00 | 0.36 | 6-17-03 | Good respirator use. |
| Feeder Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | Good respirator use. |
| Feeder Operator | total Particulate | 1.1 | 15.00 | 0.076 | 6-17-03 | Good respirator use. |
| Area Sample | Synthetic Vitreous Fibers (SVF) | Fibers/cc None Detected | 3 Fibers/cc R.E.L (Niosh) 15.00 * | Not applicable | 6-17-03 | Area Sample above circular Saw. Four samples taken |
| Bulk Samples | SVF, silica | 30% SVF 20%, 5% SiO₂ | Not applicable | Not applicable | 6-17/18.03 | settled dust at processes. |
| Beveling/router Operator | Silica | None Detected | Not determined | Not applicable | 6-18-03 | Lower band of single use respirator not attached. |
| Beveling/router Operator | Total Particulate | 1.50 | 15.00 | 0.103 | 6-18-03 | Good respirator use. |
| Area Sample | Synthetic Vitreous Fibers | None Detected | 3 Fibers/cc R.E.L (NIOSH) 15.00 * | Not applicable | 6-18-03 | Sample taken above router. Two Samples. |

PEL = Permissible Exposure Limit; AL = Action Level (is usually half of the PEL); TWA = Time Weighted Average (an 8 hr exposure); STEL = Short Term Exposure Limit (15 min);
C = Ceiling ( value that can never be exceeded)

MAM (10/8/98)

* Regulated as nuisance dust.
R.E.L (Recommended exposure limit.

# Air Sampling Worksheet

## U.S. Department of Labor
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306149661 | 3. Sampling Number ▶ 91319816 4 |
|---|---|---|

| 4. Establishment Name F C I - McKean | | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L Seitz | 8. Print Last Name SEITZ | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Antwan Insone | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|

c. Frequency 2 shifts/5 days

| 11. Job Title Saw Operator | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|

13. PPE (Type and Effectiveness) Single use Respirator w/exhal. Valve, hearing protection, gloves.

17. Pump Checks and Adjustments 0807 0901, 0949, 1146, 1205, 1253

18. Job Description, Operation, Work Location(s), Ventilation, and Controls
Operator - Controls Cut. Throws scrap into hopper Much dust generated when scraps are thrown into hopper. Dust generated when removing sheets of product from pile. Just huddling Boards creates dust

19. Pump Number: 509573

## Sampling Data

| 20. Lab Sample Number | | | | |
|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-222 | | | |
| 22. Sample Type | P | | Totals | |
| 23. Sample Media | Pre weighed Cassette | | | |
| | mo64 | | | |
| 24. Filter/Tube Number | mo64 | | | |
| 25. Time On/Off | 0740  1135 | | | |
| | 1003 | 555 | | |
| 26. Total Time (in minutes) | 144 | 120 | 264 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | 1.7 | |
| 28. Volume (in liters) | | | 448.8 | |
| 29. Net Sample Weight (in mg) | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Silica | T |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y    N | |
| | b. Bulks: MS-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | of |
|---|---|

OSHA-91A (Rev. 1/84)

## Pre-Sampling Calibration Records

**35. Pump Mfg. & SN** 509573

**36. Voltage Checked?**
☐ Yes  ☒ No

**37. Location/T & Alt.** EAD

**38. Flow Rate Calculations**
.59 .59                    ~2.3
     59
.59

**39. Flow Rate** 1.69 = 1.7

**40. Method** ☒ Bubble  ☐ PR

**41. Initials** MLS

**42. Date/Time** 6-13-2003 / 1331

## Post-Sampling Calibration Records

**43. Location/T & Alt.** EAD

**44. Flow Rate Calculations**
.61 .61
    61

**45. Flow Rate** 1.63

**46. Initials** MLS

**47. Date/Time** 6-19-2003 / 1058

## Sample Weight Calculations

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight (mg) | | | | | |
| 50. Initial Weight (mg) | | | | | |
| 51. Weight Gained (mg) | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight (mg) | | | | | |

**54. Calculations and Notes:**

Analytical Report    U.S. Department of Labor    Occupational Safety and Health . Administration.

Page 1 of 2

| | I. Inspection Number: | I. Sampling Number: | 913198164 |
|---|---|---|---|
| 336000 | 306449661 | | |

Establishment Name:

FCI MCKEAN

| SIC | Sampling Date | Shipping Date | Date Result Reviewed |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

| | 10.Occupational Code | 11. Number Employee |
|---|---|---|

Sewing machine operators (7433, 7633)

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. /Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.02700 | M | 5.000 | | .005 | | | | | | | |

Calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26.Analyst's Comments (Analytical Method) | OSHA ID-142 |
|---|---|

SAE for 9010 is 0.218.

| Result | 9010 |
|---|---|

NOTE: The time has been corrected to 284 minutes and the volume to 482.8 liters

| 27.Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| d. Anal. Completed | FGS | 08 JUL 2003 |
| e. Calc. Checked | MKS | 14 JUL 2003 |
| f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | M064 | M025 |
|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36871 | P36872 |
| | 284 P | P |

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|

9010 Silica, Crystalline Quartz, Respirable Dust    ND    ND-BL

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9010

| U | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198164

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

    F    FIBERS PER ML

    5    MILLION PARTICLES PER CUBIC FOOT  MPPCF.

Meters per Second

WEIGHT LOWER for all  All samples is 1? micrograms .

While air below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability; if there are any questions call the laboratory for appropriate analyte codes (ie  ICP uses fume analyte codes when the IH may  sampled for dust .

Sampling Number:   913198164

. . Bubmittal Report    U.S. Department of Labor : Occupational Safety and Health . .ministration.

Page 1 of 2

| | 2. Inspection Number | 3. Sampling Number | |
|---|---|---|---|
| 335000 | 306449651 | | 913198164 |

. . Name

FCI MCKEAN

| .RH ID | 4 Sampling Date | 5. Shipping Date | Date Result Reported |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

... Task    10. Occupational    11. Number Employed
Code

Sawing machine operators (7433, 7633)

.. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | FTA Exp | Over | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.02700 | M | 0.000 | 0 | | | | | | | | | |

TWA calculated on actual time sampled

The I H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | RLT | 25 JUN 2003 |
| . TWA   G301   Corrected total time and volume to 284 min and 482.8 L. | d. Anal. Completed | RLT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission number    M064    M025
29 Lab Sample No.    P36871    P36872
(Minutes/Type)    284 P    P

| .0 Analyte | 31. Analysis Results/ 32. Sample included in calculations of | | | |
|---|---|---|---|---|
| G301 Gravimetric Determination | 0.0269 M | M | BLK | |
| G301 Sample Weight | 0.0130 Y | Y | BLK | |

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

....

G301

L    MILLIGRAMS PER LITER (URINE)        I    MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:   913198164

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 2 of 2

| | |
|---|---|
| MICRO PER LITER - MILLIGRAM | 3   PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | M   MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | 4   PERCENT |
| MILLIGRAMS | 5   FIBERS PER MIL |
| UNIT | 6   MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Per Meters per second

All the codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (ie ICP uses fume analyte codes when the IH may have asked for dust).

Sampling Number:   913198164

Air Sampling Worksheet

| 1. Reporting ID 336000 | 2. Inspection Number 306.449661 | 3. Sampling Number ▶ 91319817·2 |
|---|---|---|

| 4. Establishment Name FCI McKean | | |
|---|---|---|
| | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |

| 7. Person Performing Sampling (Signature) Mark L. Lutz | 8. Print Last Name SEITZ | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) Brotusjowil Whits | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|
| | c. Frequency up to 2 shifts / 5 days | | |

| 11. Job Title Saw Operator | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness) Single use respirator | 17. Pump Checks and Adjustments 0807 0901, 0949, 1144, 1205, 1253 |
|---|---|

18. Job Description, Operation, Work Location(s), Ventilation, and Controls    Started work after break at 0900
Big Area fan turn on. Started work after lunch at 1143- cutting
Two at a time- the usual.                                                                    Cont'd

19. Pump Number 510297                    **Sampling Data**                                    Cont'd

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-221 | | | | |
| 22. Sample Type | P | → | | Totals | |
| 23. Sample Media | Pre weighted cassette | → | | | |
| 24. Filter/Tube Number | m072 | → | | | |
| 25. Time On/Off | 0742 | 1135 | | | |
| | 1004 | 1355 | | | |
| 26. Total Time (in minutes) | 142 | 140 | | 282 | |
| 27. Flow Rate [X] l/min [ ] cc/min | 1.9 | 1.9 | | 1.9 | |
| 28. Volume (in liters) | | | | 535.2 | |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
|---|---|---|---|---|---|
| Total Particulate | T | → | | | |
| | | | | | |
| | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? Y    N | | |
| | | b. Rec'd in Lab | | |
| | b. Bulks: | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page        /of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35.** Pump Mfg. & SN  5 10 297 | **38.** Flow Rate Calculations  575  .52  52  ∕∕  52                          2.7 |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | |
| **37.** Location/T & Alt.  EAD | |

| **39.** Flow Rate | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-13-2003 / 1347 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| | |
|---|---|
| **43.** Location/T & Alt.  EAD | **44.** Flow Rate Calculations  52  52  52 |

| **45.** Flow Rate | **46.** Initials  MLS | **47.** Date/Time  6-19-2003 / 1130 |
|---|---|---|

**Sample Weight Calculations**

| | | | | | |
|---|---|---|---|---|---|
| **48.** Filter No. | | | | | |
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

U.S. Department of Labor   Occupational Safety and Health Administration

Page 2 of 2

| | | |
|---|---|---|
| MILLIGRAMS PER LITER (URINE) | J | MICROGRAMS PER DECILITER (BLOOD) |
| PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | A | MICROGRAMS |
| PER CUBIC METER | % | PERCENT |
| | E | FIBERS PER MM2 |
| 1.4% | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

MS # Last Meters per Second

Fume codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any, call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may have sampled for dust).

Sampling Number:   913198180

... .... ..... Report    U.S. Department of Labor    Occupational Safety and Health ... ..istration.

Page 1 of 2

| | 1. Inspection Number | 2. Sampling Number | 913198172 |
|---|---|---|---|
| 336000 | 306449661 | | |

Report Name

FCI MCKEAN

| | 4. Sampling Date | 5. Shipping Date | 6. Date Result Reported |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

7. Machine operators (7433, 7633)

10. Occupational Code    11. Number Exposed

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 0.54000 | M | 15.000 | | .036 | | | | | | | |
| G301 | Y | P | T | 0.54000 | M | 0.000 | | 0 | | | | | | | |

24. actual time sampled

.... are free to make changes on the Form 91B and submit them directly to IMIS

| 25. Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample.  The SAE is 0.085. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28. .... ....    M072
29. Lab Sample No.    P36877
(Minutes/Type)    282 P

| 30. Analyte | | 31. Analysis Results | 32. Sample included in calculations of |
|---|---|---|---|
| 9135 | Particulates not otherwise regulated (Total Dust) | 0.5394 M | |
| G301 | Gravimetric Determination | 0.5394 M | |
| 9301 | Sample Weight | 0.2890 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only.  Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center.  Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9135

Sampling Number:   913198172

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306049661 | ▶ 91319818 0 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI - McKean | 6-17-2003 | 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark L Seitz | SEITZ | S5771 |

| 10. Employee (Name, Address, Telephone Number) | | |
|---|---|---|
| Kevin Siggers | | |

| 14. Exposure Information | a. Number | b. Duration |
|---|---|---|
| | 2 | |
| c. Frequency | 2 shifts/5 days | |

| 11. Job Title | 12. Occupation Code |
|---|---|
| Feeder | |

| 15. Weather Conditions | 16. Photo(s) |
|---|---|
| | Y |

**13. PPE (Type and Effectiveness)**  See other sheets

**17. Pump Checks and Adjustments**  0901, 0949, 1147, 1205   0807

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**          Cont'd

**19. Pump Number:** 509 543          Sampling Data

| | | | | | | |
|---|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | | |
| 21. Sample Submission Number | MS-III-223 | | | | | |
| 22. Sample Type | P | | Totals | | | |
| 23. Sample Media | Pre weighed Cassette | | | | | |
| 24. Filter/Tube Number | 2914 | | | | | |
| 25. Time On/Off | 0746  1005 | 1132  1357 | | | | |
| 26. Total Time (in minutes) | 139 | 145 | 284 | | | |
| 27. Flow Rate  ☒ l/min  ☐ cc/min | | | 2 | | | |
| 28. Volume (in liters) | | | 568 | | | |
| 29. Net Sample Weight (in mg) | | | | | | |
| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | | |
| Total Particulate | T | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact?  Y  N | | |
| | b. Bulks: | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page _____ / _____ of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| 35. Pump Mfg. & SN  543 | 38. Flow Rate Calculations  .50  ,50 — 50    2.0 |
| 36. Voltage Checked?  ☐ Yes  ☒ No | |
| 37. Location/T & Alt.  E-70 | |

| 39. Flow Rate  2 LPM | 40. Method  ☒ Bubble  ☐ PR | 41. Initials  MS | 42. Date/Time  6-13-2003 / 1351 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| 43. Location/T & Alt.  EA0 | 44. Flow Rate Calculations  515  515 — 515 |
|---|---|

| 45. Flow Rate | 46. Initials  MS | 47. Date/Time  6-19-2003 / 1126 |
|---|---|---|

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight *(mg)* | | | | | |
| 50. Initial Weight *(mg)* | | | | | |
| 51. Weight Gained *(mg)* | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight *(mg)* | | | | | |

54. Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

| | | |
|---|---|---|
| MILLIGRAMS PER LITER (URINE | I | MILLIGRAMS PER DECILITER (BLOOD) |
| MOLES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | % | PERCENT |
| MILLIGRAMS | E | FIBERS PER MM2 |
| UG | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| Meters per Second | | |

    ...s are chosen by the laboratory. The I. H. should review them for applicability if there are any
    ...call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
    ...be dust).

Sampling Number:    913199214

From: Salt Lake Technical Center  To: 336000
Date: 7/2/03  Time:

Health Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| 336000 | 1. Inspection Number | 306449651 | 2. Sampling Number | 913198180 |

FCI MCKEAN

| K6523 | 5. Sampling Date | 17 JUN 2003 | 6. Shipping Date | 23 JUN 2003 | 8. Date Result Received |

Not applicable

10. Occupational Code    11. Number Exposed

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.10000 | M | 15.000 | .076 | | | | | | | | |
| G301 | Y | P | T | 1.10000 | M | 0.000 | 0 | | | | | | | | |

[##] Calculated on actual time sampled

__ is free to make changes on the Form 91F and submit them directly to IMIS

26. Analyst's Comments    GRAVIMETRIC ANALYSIS
(Analytical Method)

The reporting limit for gravimetric analysis is 0.01
__. SAE is 0.082.

| 27. Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCK | 24 JUN 2003 |
| c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| d. Anal. Completed | ALT | 30 JUN 2003 |
| e. Calc. Checked | TWN | 30 JUN 2003 |
| f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission    L974

29 Lab Sample No.    P36076
(Minutes/Type)    284 P

| | Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|---|
| 9135 | Particula tes not otherwise regulated (Total Dust) | 1.1356 M | |
| G301 | Gravimetr ic Determina tion | 1.1356 M | |
| G302 | Sample Weight | 0.6450 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9135

Sampling Number:    913198180

Air Sampling Worksheet

**U.S. Department of Labor**

Occupational Safety and Health Administration

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449161 | 91319815  6 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI - McKean | 6-17-2003 | 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark L Seitz | SEITZ | 5771 |

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|
| Kevin Siggers | | 2 | |
| | c. Frequency  2 shifts / 5 days | | |

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s)  Y |
|---|---|---|---|
| Feeder | | | |

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments |
|---|---|
| Hearing Protection, single use resp. w/exhal valve, gloves. | 0901, 0949, 1147, 1205  0.807 |

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

| 19. Pump Number: | 510169 | Sampling Data | | | |
|---|---|---|---|---|---|
| **20. Lab Sample Number** | | | | | |
| **21. Sample Submission Number** | MS-III-224 | → | | | |
| **22. Sample Type** | P | → | | | |
| **23. Sample Media** | Pre-weighed cassette | → | Totals | | |
| **24. Filter/Tube Number** | MD43 | → | | | |
| **25. Time On/Off** | 0745 | 1139 | | | |
| | 1005 | 1357 | | | |
| **26. Total Time (in minutes)** | 140 | 138 | 278 | | |
| **27. Flow Rate**  [X] l/min  ☐ cc/min | 1.7 | 1.7 | 1.7 | | |
| **28. Volume (in liters)** | | | 472.6 | | |
| **29. Net Sample Weight (in mg)** | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Silica | T → |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y    N | |
| | b. Bulks: MS-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | | |
|---|---|---|
| | /of | |

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

**35.** Pump Mfg. & SN  510169

**36.** Voltage Checked?
☐ Yes  ☑ No

**37.** Location/T & Alt.  EAD

**38.** Flow Rate Calculations

.54, .54 .585 .585

.585

2.0

**39.** Flow Rate  1.71 LPm

**40.** Method  ☑ Bubble  ☐ PR

**41.** Initials  ins

**42.** Date/Time  6-13-23

**Post-Sampling Calibration Records**

**43.** Location/T & Alt.

**44.** Flow Rate Calculations  would not post calibrate

**45.** Flow Rate

**46.** Initials

**47.** Date/Time

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight (mg) | | | | | |
| 50. Initial Weight (mg) | | | | | |
| 51. Weight Gained (mg) | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight (mg) | | | | | |

**54.** Calculations and Notes:

.... ........ Report    U.S. Department of Labor    Occupational Safety and Health ... .....trat...

Page 1 of 2

| . ... ..    336000 | 2. Inspection Number    306449651 | 3. Sampling Number | 913198156 |
|---|---|---|---|

... ....... Name          FCI MCKEAN

| ... ..    K6523 | 5. Sampling Date    17 JUN 2003 | 6. Shipping Date    23 JUN 2003 | 7. Date Result Reported |
|---|---|---|---|

... ....    Not applicable

10. Occupational Code    11. Number Exposed

.. ....... .. Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.25000 | M | 5.000 | .051 |  |  |  |  |  |  |  |  |

TWA calculated on actual time sampled

.... .. .. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method)    OSHA ID-142

SAE for 9010 is 0.118. | 27. Chain of Custody |  | Init. | Date |
|---|---|---|---|
| a. Seals Intact |  |  | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | FGF | 01 JUL 2003 |
| d. Anal. Completed | FGF | 08 JUL 2003 |
| e. Calc. Checked | MFS | 14 JUL 2003 |
| f. Supr. OK'd | SLE | 14 JUL 2003 |

28 Submission number    M043

29 Lab Sample No.    P36870

(Minutes/Type)    278 P

| 30. Analyte | 31. Analysis Results | 32. Sample Included in calculations of |
|---|---|---|
| 9010 Silica, Crystalli ne Quartz, Respirabl e Dust | ND | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

9010

| ... | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
|  | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | % | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198156

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

MILLIGRAMS                                    E    FIBERS PER MIL
PPM                                           P    MILLION PARTICLES PER CUBIC FOOT (MPPCF)
Not Otherwise Listed

.... The LOD for all samples is ? micrograms
..

** The results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability  if there are any
questions call the laboratory for appropriate analyte codes (i.e. SLC uses fume analyte codes when the IH may
have sampled for dust).

Sampling Number:   913198156

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| | | | | | |
|---|---|---|---|---|---|
| 335000 | b. Inspection Number 306449651 | | Sampling Number | 913198156 | |

FCI MCKEAN

| K6523 | Sampling Date 17 JUN 2003 | 7. Shipping Date 23 JUN 2003 | Date Result Received |
|---|---|---|---|

Not applicable

10. Occupational Code        11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med | OTH |
| 0301 | Y | P | T | 0.25000 | M | 0.000 | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments   GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28 Submission number | M043 |
|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36870  278 P |

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|
| 0301 Gravimetric Determination | 0.2539 M | |
| 0302 Sample Weight | 0.1200 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

0301

0302

MILLIGRAMS PER LITER (URINE)        D   MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:   913198156

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

| | MOLES PER LITER (FLOW RATE | P | PARTS PER MILLION |
|---|---|---|---|
| | PER CUBIC CENTIMETER | U | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | F | FIBERS PER MML |
| | MOLE | M | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| | PER METERS PER SECOND | | |

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may have sampled for dust).

Sampling Number:    913198156

# Air Sampling Worksheet

U.S. Department of Labor

Occupational Safety and Health Administration

Case 1:03-cv-00368-SJM-SPB    Document 73-2    Filed 02/02/2007    Page 25 of 56

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449661 | ▶ 91319814 9 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| Mark L Leitz FCI-McKean | 6-17-2003 | 6-23-03 |

**7. Person Performing Sampling (Signature):** Mark L Leitz
**8. Print Last Name:** SEITZ
**9. CSHO ID:** S5771

**10. Employee (Name, Address, Telephone Number):** Area sample above Saw

| 14. Exposure Information | a. Number | b. Duration |
|---|---|---|
| c. Frequency | | |

| 11. Job Title | 12. Occupation Code |
|---|---|
| | |

**15. Weather Conditions**

**16. Photo(s)** Y

**13. PPE (Type and Effectiveness)**

**17. Pump Checks and Adjustments** 0807
0901, 0949

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

**19. Pump Number:** 510168

**Sampling Data**

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | ms-III-225 | ms-III-226 | ms-III-227 | ms-III-228 | |
| 22. Sample Type | A | | | | |
| 23. Sample Media | 25mm filter cowl | | | | Totals |
| 24. Filter/Tube Number | 1 | 2 | 3 | 4 | |
| 25. Time On/Off | 0751 / 0851 | 0852 / 1010 | 1137 / 1310 | 1310 / 1358 | |
| 26. Total Time (in minutes) | 60 | 78 | 93 | 48 | 279.0 |
| 27. Flow Rate ☒ l/min ☐ cc/min | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 |
| 28. Volume (in liters) | 51 | 66.3 | 79.05 | 40.8 | 237.15 |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Synthetic Vitreous Fibers (SVF) Presence/absence | |

**32. Interferences and IH Comments to Lab**

| 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|
| a. Blanks: ms-III-229 | a. Seals Intact? | Y    N | |
| b. Bulks: ms-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | c. Rec'd by Anal. | | |
| | d. Anal. Completed | | |
| | e. Calc. Checked | | |
| | f. Supr. OK'd | | |

Case File Page ____ of ____

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| P r e | 35. Pump Mfg. & SN | 38. Flow Rate Calculations |
|---|---|---|
| | 510168 | 1.18  1.18 |
| | 36. Voltage Checked?  ☐ Yes  ☒ No | 1.0 |
| | 37. Location/T & Alt.   EAD | 1.18 |

| 39. Flow Rate  0.85 LPM | 40. Method  ☒ Bubble  ☐ PR | 41. Initials  MS | 42. Date/Time  6-13-03 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| P O S T | 43. Location/T & Alt. | 44. Flow Rate Calculations |
|---|---|---|
| | EAD | 1.24 , 1.25 , 1.25 |
| | | 1.25 |

| 45. Flow Rate  0.80 | 46. Initials  MS | 47. Date/Time  6-19-03 / 1119 |
|---|---|---|

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight *(mg)* | | | | | |
| 50. Initial Weight *(mg)* | | | | | |
| 51. Weight Gained *(mg)* | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight *(mg)* | | | | | |

54. Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | C. Inspection Number | 1. Sampling Number |
|---|---|---|
| 336000 | 306449661 | 913198149 |

FCI MCKEAN

| | 4. Sampling Date | 7. Shipping Date | Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

10. Occupational    11. Number Exposed
Code

Not applicable

Type of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | FTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | 0 | | | | | | | | |

TWA calculated on actual time sampled
The Y/N is free to make changes on the Form 91B and submit them directly to IMIS

| Analyst's Comments    NIOSH 7400 | | 27. Chain of Custody | Init. | Date |
|---|---|---|---|---|
| (Digital Method) | | a. Seals Intact | | Y |
| | | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | | c. Rec'd by Anal. | CLM | 24 JUN 2003 |
| 6368:1 | 1300 | The Reporting Limit is 0.04 fibers/cc | d. Anal. Completed | CLM | 24 JUN 2003 |
| P36894 | 1300 | The Reporting Limit is 0.03 fibers/cc | e. Calc. Checked | BCD | 24 JUN 2003 |
| P36895 | 1300 | The Reporting Limit is 0.02 fibers/cc | f. Supr. OK'd | DTC | 27 JUN 2003 |
| P36896 | 1300 | The Reporting Limit is 0.05 fibers/cc | | | |

| 28 Submission number | MS-III-225 | MS-III-226 | MS-III-227 | MS-III-228 | MS-III-229 |
|---|---|---|---|---|---|
| 29 Lab Sample No. | P36893 | P36894 | P36895 | P36896 | P36897 |
| (Minutes/Type) | 60  A | 78  A | 93  A | 48  A | A |

31. Analysis Results/ 32. Sample included in calculations of

| 1300 Fibrous Glass Dust | F  ND | F  ND | F  ND | F  ND | E  BLK |
|---|---|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33  Analyte Code  SAE Value

The Reporting Limit for the air TWA on this sheet is: 0.03 fibers/cc

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| T | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number:  913198149

Analytical Report   U.S. Department of Labor   Occupational Safety and Health Administration

G   MILLION PARTICLES PER CUBIC FOOT MPPCF

... are analyzed to provide an estimate of the composition of the material submitted. The results ...
... semi-quantitative only. Reporting limit for quartz in bulk samples is ...

... the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
questions call the laboratory for appropriate analyte codes (ie ICP user fume analyte codes when the IH may
have sampled for dust).

Number:   913298149

# Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319822 2 |
|---|---|---|

| 4. Establishment Name FCI - McKean | 5. Sampling Date 6-17/18-03 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark Seitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |
|---|---|---|

**10. Employee (Name, Address, Telephone Number)**
Bulk Samples - 3

**14. Exposure Information** — a. Number — b. Duration
**c. Frequency**
**15. Weather Conditions**
**16. Photo(s)** Y

**11. Job Title** / **12. Occupation Code**

**13. PPE (Type and Effectiveness)**
**17. Pump Checks and Adjustments**

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls** Use in conjunction with area samples MS-III-237 and MS-III-238 (Bulk 1)
MS-III-232 (Bulk 2)
MS-III-233 (Bulk 3)   Cont'd

## Sampling Data

**19. Pump Number:**

| | | | |
|---|---|---|---|
| 20. Lab Sample Number | | | |
| 21. Sample Submission Number | MS-III-231 | MS-III-232 | MS-III-234 |
| 22. Sample Type | B | | |
| 23. Sample Media | | | |
| 24. Filter/Tube Number | Bulk-1 | Bulk-2 | Bulk-3 |
| 25. Time On/Off | | | |
| 26. Total Time (in minutes) | | | |
| 27. Flow Rate ☐ l/min ☐ cc/min | | | |
| 28. Volume (in liters) | | | |
| 29. Net Sample Weight (in mg) | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | |
|---|---|---|---|
| Synthetic Vitreous Fibers SVF | presence or absence | | |
| Silica (SiO2) | | SiO2 | SiO2 |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: | a. Seals Intact? | Y   N | |
| | b. Bulks: | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page ___ / of ___

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35.** Pump Mfg. & SN | **38.** Flow Rate Calculations |
| **36.** Voltage Checked? ☐ Yes ☐ No | |
| **37.** Location/T & Alt. | |

| | | | |
|---|---|---|---|
| **39.** Flow Rate | **40.** Method ☐ Bubble ☐ PR | **41.** Initials | **42.** Date/Time |

**Post-Sampling Calibration Records**

| | |
|---|---|
| **43.** Location/T & Alt. | **44.** Flow Rate Calculations |

| | | |
|---|---|---|
| **45.** Flow Rate | **46.** Initials | **47.** Date/Time |

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | 2. Inspection Number | 3. Sampling Number | |
|---|---|---|---|
| 336000 | 306449661 | | 913198222 |

Facility Name

FCI MCKEAN

| | 4. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K5523 | 17 JUN 2003 | 23 JUN 2003 | |

| | 10.Occupational Code | 11. Number Exposed |
|---|---|---|
| Not Applicable | | |

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |

- Based on actual time sampled
- You free to make changes on the Form 91B and submit them directly to IMIS

| 24.Analyst's Comments   NIOSH 7400 (Analytical Method) | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| P36873   1300   The Reporting Limit is 0.01% | c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| | d. Anal. Completed | CLM | 26 JUN 2003 |
| | e. Calc. Checked | BCD | 26 JUN 2003 |
| | f. Supr. OK'd | DTC | 27 JUN 2003 |

28 Submission Number    MS-III-231

29 Lab Sample No.   P36873
(Minutes/Type)      B

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|
| 1300 Fibrous Glass Dust | 30.0000 % |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

The Reporting Limit for asbestos bulks is 0.01%

| | | | |
|---|---|---|---|
| MILLIGRAMS PER LITER (URINE) | | D | MICROGRAMS PER DECILITER (BLOOD) |
| PICO CURIES PER LITER (RADON GAS) | | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | | % | PERCENT |
| MILLIGRAMS | | E | FIBERS PER MM2 |
| PPM | | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:  913198222

Sampling Report   U.S Department of Labor   Occupational Safety and Health Administration.

Page 2 of 2

Sample per Second

are analyzed to provide an estimate of the composition of the material submitted. The results reported are reported semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

are chosen by the laboratory. The I. H. should review them for applicability if there are any the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may for dust.

Sampling Number:   913199222

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

913198222

| | 1. Inspection Number | 2. Sampling Number | |
| 336000 | 306449661 | | |

Establishment Name
FCI MCKEAN

| ID | 6. Sampling Date | 7. Shipping Date | 8. Date Result Required |
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

Job Desc
Not applicable

10. Occupational Code

11. Number Exposed

12. Frequency of Exposure

**Exposure Summary**

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26.Analyst's Comments (Analytical Method)   OSHA ID-142 | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | PGS | 01 JUL 2003 |
| | d. Anal. Completed | PGS | 08 JUL 2003 |
| | e. Calc. Checked | MKS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | MS-III-232 | MS-III-234 |
| 29 Lab Sample No. (Minutes/Type) | P36874  B | P36875  B |
| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |

| S103 | Silica (Quartz, Total) | 20.0000 %  @ | 5.0000 %  @ |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

S103

The Reporting Limit for asbestos bulks is 0.01%

| | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| | ...TES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |
| | NONE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:  913198222

Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

Lab Metals Pct Behind

...oyees are assigned to provide an estimate of the composition of the material submitted. The results reported ...be considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

... codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any ... call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may ... sampled for dust).

Sampling Number:   913198222

Air Sampling Worksheet

**U.S. Department of Labor**

Occupational Safety & Health Administration



| 1. Reporting ID  336200 | 2. Inspection Number  306449661 | 3. Sampling Number  91319819 8 |
|---|---|---|

| 4. Establishment Name  FCI McKean | 5. Sampling Date  6-18-2003 | 6. Shipping Date  6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature)  Mark L Seitz | 8. Print Last Name  SEITZ | 9. CSHO ID  S5771 |
|---|---|---|

**10. Employee (Name, Address, Telephone Number)**  Gonzales, Totores Flores

| 14. Exposure Information | a. Number  2 | b. Duration  2-3 mos |
|---|---|---|
| c. Frequency  1 shift / 5 days | | |

| 15. Weather Conditions  N/A | 16. Photo(s) |
|---|---|

**11. Job Title**  Operator

**12. Occupation Code**

**13. PPE (Type and Effectiveness)**  Single use resp. w/exhal valve  Lower band not attached.

**17. Pump Checks and Adjustments**  0813, 0919, 1200

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**  0755 - Started to take corners off of boards on router. 0806 Started bevelling boards. Strong down draft ventilation captures all dust/particulate at the point of operation. Some does escape the peripheral zone of capture.   Cont'd

**19. Pump Number:**  509466

**Sampling Data**

| 20. Lab Sample Number | | | | | | |
|---|---|---|---|---|---|---|
| 21. Sample Submission Number | ms-III-233 → | | | | | |
| 22. Sample Type | P → | | | | Totals | |
| 23. Sample Media | Preweighed Cassette → | | | | | |
| 24. Filter/Tube Number | L792 → | | | | | |
| 25. Time On/Off | 0742  1001 | 1139  1249 | | | | |
| 26. Total Time (in minutes) | 139 | 70 | | | 209 | |
| 27. Flow Rate  ☒ l/min ☐ cc/min | | | | | 1.7 | |
| 28. Volume (in liters) | | | | | 355.3 | |
| 29. Net Sample Weight (in mg) | | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Silica | T |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | | 34. Chain of Custody | Initials | | Date |
|---|---|---|---|---|---|---|
| Fibers/particulate from Buffing wheel abrasive cloth. | a. Blanks: | | a. Seals Intact? | Y | N | |
| | | | b. Rec'd in Lab | | | |
| | b. Bulks: ms-III-234 (Bulk 3) | | c. Rec'd by Anal. | | | |
| | | | d. Anal. Completed | | | |
| | | | e. Calc. Checked | | | |
| | | | f. Supr. OK'd | | | |

| Case File Page | of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

**35. Pump Mfg. & SN** 509466

**36. Voltage Checked?**
☐ Yes  ☒ No

**37. Location/T & Alt.** EAD

**38. Flow Rate Calculations**
.59, 58, 58
.58
2.25

**39. Flow Rate** 1.7 LPM

**40. Method** ☒ Bubble  ☐ PR

**41. Initials** MLS

**42. Date/Time** 6-16-2003 / 0925

**Post-Sampling Calibration Records**

**43. Location/T & Alt.** ≈015

**44. Flow Rate Calculations**
.63, 63
.63

**45. Flow Rate** 1.58 LPM

**46. Initials** MLS

**47. Date/Time** 6-19-2003 / 1103

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| **49. Final Weight** *(mg)* | | | | | |
| **50. Initial Weight** *(mg)* | | | | | |
| **51. Weight Gained** *(mg)* | | | | | |
| **52. Blank Adjustment** | | | | | |
| **53. Net Sample Weight** *(mg)* | | | | | |

**54. Calculations and Notes:**
0956 - Hand sanding of Panel edges
1144 - Hand sanding of Panel edges
1150 - Started on Router
1158 - Back on router

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | 1. Inspection Number | | 1. Sampling Number | **913198198** |
|---|---|---|---|---|
| 336000 | 306449661 | | | |

FCI MCKEAN

| | 6. Sampling Date | 7. Shipping Date | Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

Machine operators, not specified

| 10. Occupational Code | 11. Number Exposed |
|---|---|

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.22000 | M | 0.000 | | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS.

| 26. Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission number    L792

29 Lab Sample No. P36869 (Minutes/Type)    209 P

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

| G301 | Gravimetric Determination | 0.2195 M |
|---|---|---|
| G302 | Sample Weight | 0.0780 Y |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations. Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

G301

G302

M    MILLIGRAMS PER LITER (URINE)    D    MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:    913198198

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 2 of 2

|   |   |
|---|---|
| TOLES PER LITER (RADON GAS | P   PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | X   MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | %   PERCENT |
| MILLIGRAMS | E   FIBERS PER MML |
| NONE | S   MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Per Meters per Second

Codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
    ns call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
    sampled for dust).

Sampling Number:   913198198

From:Salt Lake Technical Center 7-15-03 8:55AM    Page 7/15/03 Filed Receipt    Page 12 of 15

... Sampling Report    U.S. Department of Labor    Occupational Safety and Health ...inistration.

Page 1 of 2

| ... ... ...<br>336000 | 1. Inspection Number<br>306449661 | Sampling<br>Number | 913198198 |

... Establishment Name    FCI MCKEAN

| ... ...<br>K6523 | Sampling Date<br>18 JUN 2003 | 7. Shipping Date<br>23 JUN 2003 | ...Date Result Received |

... Desc.
Machine operators, not specified

... Frequency of Exposure

| | | | | 10.Occupational<br>Code | 11. Number Exposed |

Exposure Summary

| 14.<br>Substance Code | 15.<br>Rqstd | 16.<br>Smpl<br>Type | 17.Exp<br>Type | 18.Exp<br>Level | 19.<br>Units | 20.<br>PEL | 21.<br>Adj | 22.<br>Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No<br>Cit | PTA | Over<br>Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.22000 | M | 5.000 | | .044 | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments    OSHA ID-142<br>(Analytical Method) | | 27.Chain of Custody | Init. | Date |
|---|---|---|---|---|
| | | a. Seals Intact | | Y |
| SAE for 9010 is 0.116. | | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| | | d. Anal. Completed | FGS | 08 JUL 2003 |
| | | e. Calc. Checked | MHS | 14 JUL 2003 |
| | | f. Supr. OK'd | SLE | 14 JUL 2003 |

28 Submission
number    L792

29 Lab Sample No.    P36969
(Minutes/Type)    209 P

| Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|
| 9010 Silica,<br>Crystalli<br>ne<br>Quartz,<br>Respirabl<br>e Dust | ND |

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

... ...

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198198

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 2 of 2

MILLIGRAMS                              E    FIBERS PER MML
m ME                                    G    MILLION PARTICLES PER CUBIC FOOT (MPPCF)
M = The Meters per Second

WTMg Limit for your Air samples is 10 micrograms.

results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability  if there are any questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may have sampled for dust).

Sampling Number:  913198198

Air Sampling Worksheet

# U.S. Department of Labor
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306496661 | 3. Sampling Number ▶ 91319821 4 |
|---|---|---|

| 4. Establishment Name  FCI MCKean | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature)  Mark L. Seitz | 8. Print Last Name  SEITZ | 9. CSHO ID  S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number)  Jose Pupu | 14. Exposure Information | a. Number  2 | b. Duration  2-3 mos |
|---|---|---|---|
| | c. Frequency  1 shift/5 day | | |

| 11. Job Title  Operator | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s)  Y |
|---|---|---|---|

13. PPE (Type and Effectiveness)

17. Pump Checks and Adjustments

18. Job Description, Operation, Work Location(s), Ventilation, and Controls

Cont'd

19. Pump Number: 509543      **Sampling Data**

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-235 → | | | | |
| 22. Sample Type | P → | | | | |
| 23. Sample Media | Pre-weighed cassette → | | | Totals | |
| 24. Filter/Tube Number | L 756 → | | | | |
| 25. Time On/Off | 0740    1001 | 1131    1249 | | | |
| 26. Total Time (in minutes) | 141 | 78 | | 219 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | | 2 | |
| 28. Volume (in liters) | | | | 438 | |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
|---|---|---|---|---|---|
| Total Particulate | T → | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS630  MS-III-236 | a. Seals Intact? | Y      N | |
| | b. Bulks: | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | / of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **35. Pump Mfg. & SN** 509543 | **38. Flow Rate Calculations** 50, 50 / 50 | |
| **36. Voltage Checked?** ☐ Yes ☒ No | | |
| **37. Location/T & Alt.** E A0 | | |
| | **39. Flow Rate** 2 LPm | **40. Method** ☒ Bubble ☐ PR | **41. Initials** MLS | **42. Date/Time** 6-13-03 / 1351 |

**Post-Sampling Calibration Records**

| | |
|---|---|
| **43. Location/T & Alt.** E A0 | **44. Flow Rate Calculations** .515, .515 / .515 |
| **45. Flow Rate** ~ 2 LPm | **46. Initials** MLS    **47. Date/Time** 6-19-03 / 1126 |

**Sample Weight Calculations**

| 48. Filter No. | | | | | | |
|---|---|---|---|---|---|---|
| 49. Final Weight (mg) | | | | | | |
| 50. Initial Weight (mg) | | | | | | |
| 51. Weight Gained (mg) | | | | | | |
| 52. Blank Adjustment | | | | | | |
| 53. Net Sample Weight (mg) | | | | | | |

54. Calculations and Notes:

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 1 of 2

| | 5. Inspection Number | 2. Sampling | 913198214 |
|---|---|---|---|
| 336000 | 306449661 | Number | |

4. Establishment Name

FCI MCKEAN

| K6523 | 6. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| | 18 JUN 2003 | 23 JUN 2003 | |

9. Job Desc

Machine operators, not specified

10. Occupational Code | 11. Number Exposed

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.50000 | M | 15.000 | | .103 | | | | | | | | |
| 9501 | A | P | T | 1.50000 | M | 0.000 | | 0 | | | | | | | | |

*H actual time sampled

The 2 H is free to make changes on the Form 91B and submit them directly to IMIS

26.Analyst's Comments   GRAVIMETRIC ANALYSIS
(Analytical Method)

The reporting limit for gravimetric analysis is 0.01 mg/sample. The SAE is 0.081.

| 27.Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| d. Anal. Completed | ALT | 20 JUN 2003 |
| e. Calc. Checked | TWM | 30 JUN 2003 |
| f. Supr. OK'd | DTC | 01 JUL 2003 |

28. Submission    L756    M030

29 Lab Sample No.   P36878   P36879
(Minutes/Type)   219 P      P

| 30. Analyte | | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|---|
| 9135 | Particulates not otherwise regulated (Total Dust) | 1.5388 M   M   BLK |
| 9501 | Gravimetric Determination | 1.5388 M   M   BLK |
| G302 | Sample Weight | 0.6740 Y   Y   BLK |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

Sampling Number:  913198214

# Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number | 3. Sampling Number ▶ 91319813 1 |
|---|---|---|

| 4. Establishment Name  FCI McKean Pa. | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) | 8. Print Last Name SEitz | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number)  Area Sample above router | 14. Exposure Information | a. Number 2 | b. Duration 2-3 |
|---|---|---|---|

c. Frequency ) shift/days

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions ☼ | 16. Photo(s) Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments 0919, 1200    0813, |
|---|---|

18. Job Description, Operation, Work Location(s), Ventilation, and Controls  Cassette placed on top of router
Pump run continuously all morning.

Cont'd

| 19. Pump Number: | 152 | | **Sampling Data** |
|---|---|---|---|

| 20. Lab Sample Number | | | | | | |
|---|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-237 | MS-III-238 | | | | |
| 22. Sample Type | A | | | Total | | |
| 23. Sample Media | 25 mm filter cowl | | | | | |
| 24. Filter/Tube Number | ) | 2 | | | | |
| 25. Time On/Off | 0750  1001 | 1143  1253 | | | | |
| 26. Total Time (in minutes) | 131 | 70 | | 201 | | |
| 27. Flow Rate ☒ l/min ☐ cc/min | 0.92 | 0.92 | | 0.92 | | |
| 28. Volume (in liters) | | | | 184.92 | | |
| 29. Net Sample Weight (in mg) | | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Synthetic. Vitreous Fibers (SVF) Presence/absence | T |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| Fibers/Particulate from Buffing wheel abrasive cloth. | a. Blanks: Blank  MS-III-239 | a. Seals Intact? Y    N | | |
| | | b. Rec'd in Lab | | |
| | b. Bulks: MS-III-231 (Bulk 1) | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | /of |
|---|---|

OSHA-91A (Rev. 1/84)

## Pre-Sampling Calibration Records

| | | |
|---|---|---|
| **35.** Pump Mfg. & SN | 510152 | |
| **36.** Voltage Checked? ☐ Yes ☒ No | | |
| **37.** Location/T & Alt. | EAD | |

**38.** Flow Rate Calculations

1.08, 1.055, 1.08

1.08                                    1.0

| **39.** Flow Rate | **40.** Method | **41.** Initials | **42.** Date/Time |
|---|---|---|---|
| 0.92 LPM | ☒ Bubble ☐ PR | MS | 6-13-03 / 12B |

## Post-Sampling Calibration Records

**43.** Location/T & Alt.

EAD

**44.** Flow Rate Calculations

1.17, 1.18 1.17

1.17

| **45.** Flow Rate | **46.** Initials | **47.** Date/Time |
|---|---|---|
| 0.85 LPM | MS | 6-19-03 / 1111 |

## Sample Weight Calculations

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| . | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449661 | 913198131 |

4. Establishment Name

FCI MCKEAN

| K6523 | 5. Sampling Date | 7. Shipping Date | 8.Date Result Received |
|---|---|---|---|
|  | 18 JUN 2003 | 23 JUN 2003 |  |

9. SIC Test                                    10.Occupational Code    11. Number Exposed

Not applicable

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | 0 |  |  |  |  |  |  |  |  |

24. Calculated on actual time sampled

25. The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments    NIOSH 7400 (Analytical Method) | 27.Chain of Custody | Init. | Date Y |
|---|---|---|---|
|  | a. Seals Intact |  |  |
|  | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| 434780  1300    The Reporting Limit is 0.02 fibers/cc | c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| 436881  1300    The Reporting Limit is 0.03 fibers/cc | d. Anal. Completed | CLM | 26 JUN 2003 |
|  | e. Calc. Checked | BCD | 26 JUN 2003 |
|  | f. Supr. OK'd | DTC | 27 JUN 2003 |

| 28 Submission number | MS-III-237 | MS-III-238 | MS-III-239 |
|---|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36980 131 A | P36981 70 A | P36982 A |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of | | | | |
|---|---|---|---|---|---|
| 1300 Fibrous Glass Dust | F | ND | F | ND | E | BLK |

The Sampling and Analytical Error (SAE) is the current value for the
specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections
have been applied to the samples by the Salt Lake Technical Center. Blank
results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

1300

34. Reporting Limit for the air TWA  on this sheet is: 0.02 fibers/cc

|  | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
|  | CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
|  | PER CUBIC CENTIMETER | X | MICROGRAMS |
|  | MILLIGRAMS PER CUBIC METER | % | PERCENT |
|  | MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number:   913198131

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 2 of 2

9   MILLION PARTICLES PER CUBIC FOOT (MPPCF)

Fibers per second

Samples are analyzed to provide an estimate of the composition of the material submitted.  The results reported
are considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

The results are below the detection limits.

codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
were sampled for dust).

Sampling Number:   913198131

6-17-03

0742 → 1004    woods          1135 → 1355              142
0742 → 0942 = 120 min    1135 → 1335 = 120        140
0942 → 1004 =    22       1335 → 1355      20       282
                142                             140


0740 - 1004    woods
0740 - 0940 = 120          1135 → 1355
0940 - 1004    24          1135 → 1335 = 120
              144                            144
                                            264


0946 → 1005    Siggers        1132 → 1357              145
0946 → 0946 = 120       1132 → 1332 = 120        139
0946 → 1005 =    19      1332 → 1357      25       284
                139                      145        2
                                                   568


0745 → 1005    Siggers        1139 → 1357
0745 → 0945 = 120       1139 → 1339 = 120        57
0945 → 1005 =   20       1339 → 1357     18       39
                140    138                 138    18
                        140
                        278


0751 - 0851 : 60      1137 - 1310          1310 - 1358 = 48
0852 - 1010           1137 - 1237 = 60
0852 - 0952 = 60      1237 - 1310    33
0952 - 1010 =   18                    93
                78

6-18-03

Gonzalez Flores

$0742 \rightarrow 1001$        $1139 \rightarrow 1249$

$0742 \rightarrow 0942 = 120$    $1139 \rightarrow 1239 = 60$

$0942 \rightarrow 1001 = \underline{19}$    $1239 \rightarrow 1249 \quad \underline{10}$

$\qquad\qquad\quad 139$    $\qquad\qquad\qquad 70$

$\qquad\qquad\quad \underline{70}$

$\qquad\qquad\quad 209$


Jose Rupa

$0740 \rightarrow 1001$        $1131 \rightarrow 1249$        $49$

$0740 \rightarrow 0948 = 120$    $1131 \rightarrow 1231 = 60$    $\underline{31}$

$0940 \rightarrow 1001 = \underline{21}$    $1231 \rightarrow 1249 \quad \underline{18}$    $18$

$\qquad\qquad\quad 141$    $\qquad\qquad\qquad 78$    $\quad 141$

$\qquad\qquad\qquad\qquad\qquad\qquad\qquad \underline{78}$

$\qquad\qquad\qquad\qquad\qquad\qquad\qquad 219$

$0750 \rightarrow 1001$        $1143 \rightarrow 1253$

$0750 \rightarrow 0950 = 120$    $1143 \rightarrow 1243 = 60$

$0950 \rightarrow 1001 \quad \underline{11}$    $1243 \rightarrow 1253 = \underline{10}$

$\qquad\qquad\quad 131$    $\qquad\qquad\qquad 70$

$\qquad\qquad\quad \underline{70}$

$\qquad\qquad\quad 201$

T. J

G-PE-23    Pump 543                    Pump checks
ON  0740   1131                        0813, 0919, 1209
OFF  1001   1249
~~SHE~~ Jose Papu
0804 - Took from floor rounding edges.
0956 - Hand sanding edges of panels
1150 - Started router
1158 - Back on Router

Orders

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512222 | TB3012 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1512223 | TB4212 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1512231 | TB4816 | PP01 | 001 | 001 | MCFT | 41 | EA | 05/08/2002 | 05/21/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1514081 | TB2416 | PP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1514702 | TB6016 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/03/2002 | 05/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1514709 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 05/08/2002 | 05/17/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1518814 | TB3012 | FP01 | 001 | 001 | MCFT | 2 | EA | 05/17/2002 | 05/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1518816 | TB4212 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/17/2002 | 05/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1518817 | TB6016 | FP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526025 | TB3016 | PP01 | 001 | 001 | MCFT | 132 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526026 | TB4216 | PP01 | 001 | 001 | MCFT | 66 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526027 | TB3616 | PP01 | 001 | 001 | MCFT | 241 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526029 | TB6016 | PP01 | 001 | 001 | MCFT | 37 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526030 | TB4816 | PP01 | 001 | 001 | MCFT | 76 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526031 | TB2416 | PP01 | 001 | 001 | MCFT | 11 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526033 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/21/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1529920 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 07/05/2002 | 07/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1529921 | TB3616 | PP01 | 001 | 001 | MCFT | 116 | EA | 07/03/2002 | 07/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535268 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535269 | TB3012 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535270 | TB4216 | PP01 | 001 | 001 | MCFT | 237 | EA | 06/10/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1535271 | TB4812 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/31/2002 | 06/13/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535272 | TB2412 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535669 | TB3012 | PP01 | 001 | 001 | MCFT | 2 | EA | 06/12/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535670 | TB3016 | PP01 | 001 | 001 | MCFT | 637 | EA | 06/07/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535671 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/12/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535672 | TB3616 | PP01 | 001 | 001 | MCFT | 210 | EA | 06/11/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1542063 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/17/2002 | 06/28/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544344 | TB3016 | PP01 | 001 | 001 | MCFT | 69 | EA | 06/18/2002 | 07/01/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544346 | TB3616 | PP01 | 001 | 001 | MCFT | 81 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544347 | TB4216 | PP01 | 001 | 001 | MCFT | 78 | EA | 06/18/2002 | 07/01/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547325 | TB4216 | PP01 | 001 | 001 | MCFT | 32 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547326 | TB3012 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547327 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547328 | TB6016 | FP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547386 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547389 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548047 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548048 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548049 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2007 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548050 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548051 | TB4816 | PP01 | 001 | 001 | MCFT | 21 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548052 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548053 | TB3616 | PP01 | 001 | 001 | MCFT | 27 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1549591 | TB3016 | PP01 | 001 | 001 | MCFT | 22 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1549592 | TB4216 | PP01 | 001 | 001 | MCFT | 9 | EA | 06/25/2002 | 07/09/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555422 | TB5416 | PP01 | 001 | 001 | MCFT | 12 | EA | 07/01/2002 | 07/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555867 | TB4816 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555873 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555874 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560382 | TB3016 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560383 | TB3616 | PP01 | 001 | 001 | MCFT | 48 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560384 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560388 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560389 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560396 | TB2416 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560397 | TB3016 | PP01 | 001 | 001 | MCFT | 25 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560478 | TB4216 | PP01 | 001 | 001 | MCFT | 56 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560479 | TB4230 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560480 | TB4848 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560481 | TB6016 | FP01 | 001 | 001 | MCFT | 2 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |

| | | | | | | Qty | UoM | Date 1 | Date 2 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567183 | TB4216 | | | | | | | | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1567184 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1567243 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1568246 | TB6016 | PP01 | 001 | 001 | MCFT | 20 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1568247 | TB2416 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1568248 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1568249 | TB4216 | PP01 | 001 | 001 | MCFT | 83 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | CNC GMPS |
| 1571586 | TB3016 | PP01 | 001 | 001 | MCFT | 70 | EA | 08/05/2002 | 08/16/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571587 | TB4216 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571588 | TB2416 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571589 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571590 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571591 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571592 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571597 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571598 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571599 | TB4216 | PP01 | 001 | 001 | MCFT | 46 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572676 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572677 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/13/2002 | 09/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572678 | TB3016 | PP01 | 001 | 001 | MCFT | 17 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572680 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572721 | TB3616 | PP01 | 001 | 001 | MCFT | 112 | EA | 09/03/2002 | 09/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572722 | TB4216 | PP01 | 001 | 001 | MCFT | 178 | EA | 10/02/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | CSER GMPS |
| 1572723 | TB4216 | PP01 | 001 | 001 | MCFT | 5 | EA | 09/05/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572731 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/11/2002 | 10/21/2002 | CLSD | CNF | DLV | PRC | CSER GMPS |
| 1572734 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/05/2002 | 08/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1578674 | TB4816 | PP01 | 001 | 001 | MCFT | 7 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1586406 | TB6016 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/05/2002 | 08/08/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1586407 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/12/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593964 | TB2416 | PP01 | 001 | 001 | MCFT | 61 | EA | 08/09/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593965 | TB3016 | PP01 | 001 | 001 | MCFT | 13 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593966 | TB3016 | PP01 | 001 | 001 | MCFT | 8 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593967 | TB4216 | PP01 | 001 | 001 | MCFT | 151 | EA | 08/16/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593968 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593969 | TB4216 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593970 | TB6016 | PP01 | 001 | 001 | MCFT | 7 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1596398 | TB3616 | PP01 | 001 | 001 | MCFT | 15 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1596540 | TB3616 | PP01 | 001 | 001 | MCFT | 178 | EA | 08/20/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1596940 | TB3016 | PP01 | 001 | 001 | MCFT | 24 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1596942 | TB4216 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1604854 | TB3616 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1604855 | TB3648 | PP01 | 001 | 001 | MCFT | 74 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1604856 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1604857 | TB4830 | PP01 | 001 | 001 | MCFT | 9 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1605292 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1605293 | TB4216 | PP01 | 001 | 001 | MCFT | 174 | EA | 08/28/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1605462 | TB2416 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/03/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1605463 | TB4816 | PP01 | 001 | 001 | MCFT | 3 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1609175 | TB3612 | PP01 | 001 | 001 | MCFT | 28 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1609197 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1611832 | TB3612 | PP01 | 001 | 001 | MCFT | 71 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1611836 | TB3616 | PP01 | 001 | 001 | MCFT | 72 | EA | 09/06/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1611839 | TB4216 | PP01 | 001 | 001 | MCFT | 37 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1611864 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1614736 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1615497 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1615922 | TBL4836WHCHSGG | PP01 | 001 | 001 | MCFT | 32 | EA | 09/30/2002 | 10/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1616636 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1616657 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1616658 | TB3016 | PP01 | 001 | 001 | MCFT | 413 | EA | 09/11/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1616660 | TB3616 | PP01 | 001 | 001 | MCFT | 63 | EA | 09/13/2002 | 09/19/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1616661 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/12/2002 | 09/17/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1620026 | TB4216 | PP01 | 001 | 001 | MCFT | 26 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1620027 | TB3616 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS MACM |

| | | | | | | Qty | UoM | Date 1 | Date 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1623805 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623808 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623809 | TB4816 | PP01 | 001 | 001 | MCFT | 13 | EA | 09/24/2002 | 09/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1623812 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623813 | TB3616 | PP01 | 001 | 001 | MCFT | 6 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623814 | TB4816 | PP01 | 001 | 001 | MCFT | 35 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625067 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625070 | TB3616 | PP01 | 001 | 001 | MCFT | 28 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625071 | TB4816 | PP01 | 001 | 001 | MCFT | 57 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625072 | TB4816 | PP01 | 001 | 001 | MCFT | 61 | EA | 09/24/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632897 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632978 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632979 | TB4216 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632980 | TB4816 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632981 | TB6016 | PP01 | 001 | 001 | MCFT | 17 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632982 | TB2416 | PP01 | 001 | 001 | MCFT | 32 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636554 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636556 | TB6016 | PP01 | 001 | 001 | MCFT | 47 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636701 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/08/2002 | 10/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636702 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636704 | TB2416 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639022 | TB4216 | PP01 | 001 | 001 | MCFT | 4 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639073 | TB4816 | PP01 | 001 | 001 | MCFT | 18 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639074 | TB3616 | PP01 | 001 | 001 | MCFT | 97 | EA | 10/09/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639380 | TB2416 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639381 | TB6016 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642201 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642202 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642204 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642205 | TB4216 | PP01 | 001 | 001 | MCFT | 102 | EA | 10/10/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650748 | TB4216 | PP01 | 001 | 001 | MCFT | 39 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650749 | TB2416 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650751 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650752 | TB4816 | PP01 | 001 | 001 | MCFT | 29 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650753 | TB4816 | PP01 | 001 | 001 | MCFT | 27 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650754 | TB3616 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650755 | TB6016 | PP01 | 001 | 001 | MCFT | 68 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650756 | TB6016 | PP01 | 001 | 001 | MCFT | 65 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650998 | TB3016 | PP01 | 001 | 001 | MCFT | 7 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650999 | TB3612 | PP01 | 001 | 001 | MCFT | 205 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1651000 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653187 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1653188 | TB3616 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653189 | TB4216 | PP01 | 001 | 001 | MCFT | 12 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653191 | TB4816 | PP01 | 001 | 001 | MCFT | 16 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653192 | TB6016 | PP01 | 001 | 001 | MCFT | 10 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657537 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657543 | TB4816 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657549 | TB6016 | PP01 | 001 | 001 | MCFT | 20 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1661410 | TB3616 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/25/2002 | 10/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661411 | TB2430 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661412 | TB5430 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1662135 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1665057 | TB3016 | PP01 | 001 | 001 | MCFT | 12 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666623 | TB3016 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666625 | TB4816 | PP01 | 001 | 001 | MCFT | 20 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666626 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666627 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666628 | TB4830 | PP01 | 001 | 001 | MCFT | 16 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667523 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667524 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667525 | TB4216 | PP01 | 001 | 001 | MCFT | 26 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1668772 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/08/2002 | 11/14/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1670974 | TB2416 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/12/2002 | 11/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| | | | | | | 4 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ 1676257 | TB3016 | PP01 | 001 | 001 | MCFT | 10 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1676278 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 12/24/2002 | 12/30/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| ☐ 1684361 | TB4816 | PP01 | 001 | 001 | MCFT | 25 | EA | 12/27/2002 | 01/02/2003 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1684370 | TB3616 | PP01 | 001 | 001 | MCFT | 75 | EA | 11/22/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1685984 | TU2416 | PP01 | 001 | 001 | MCFT | 49 | EA | 11/25/2002 | 11/29/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| ☐ 1685985 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/29/2002 | 12/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1694176 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/26/2002 | 12/02/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1694458 | TB3616 | PP01 | 001 | 001 | MCFT | 371 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1694459 | TB4816 | PP01 | 001 | 001 | MCFT | 83 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1697642 | TB2416 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1697643 | TB3016 | PP01 | 001 | 001 | MCFT | 18 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1697644 | TB3616 | PP01 | 001 | 001 | MCFT | 38 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1697645 | TB4216 | PP01 | 001 | 001 | MCFT | 64 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1697646 | TB6016 | PP01 | 001 | 001 | MCFT | 24 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1697647 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1698709 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1698710 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1698711 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1698712 | TB6030 | PP01 | 001 | 001 | MCFT | 52 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1699688 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1699689 | TB3016 | PP01 | 001 | 001 | MCFT | 89 | EA | 12/23/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1703066 | TB4816 | PP01 | 001 | 001 | MCFT | 87 | EA | 12/20/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1703074 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/23/2002 | 12/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1703075 | TB3616 | PP01 | 001 | 001 | MCFT | 20 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1703077 | TB4216 | PP01 | 001 | 001 | MCFT | 103 | EA | 12/20/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1707438 | TB3016 | PP01 | 001 | 001 | MCFT | 16 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| ☐ 1707439 | TB3616 | PP01 | 001 | 001 | MCFT | 10 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS MACM |
| ☐ 1714530 | TB4816 | PP01 | 001 | 001 | MCFT | 42 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS MACM |
| | | | | | | 8 | EA | 01/10/2003 | 01/15/2003 | REL | CNF | DLV | PRC | GMPS MACM |

_stopped for a while._

Orders

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769727 | PDM95133 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769736 | PDM95134 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769740 | PDM95135 | PP01 | FG1 | 001 | MCFT | 40 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769741 | PDM95136 | PP01 | FG1 | 001 | MCFT | 40 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769743 | PDM95137 | PP01 | FG1 | 001 | MCFT | 42 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769745 | PDM95138 | PP01 | FG1 | 001 | MCFT | 42 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769787 | PDM95139 | PP01 | FG1 | 001 | MCFT | 20 | EA | 03/31/2003 | 04/03/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769790 | PDM95140 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769794 | PDM95141 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769795 | PDM95142 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769796 | PDM95143 | PP01 | FG1 | 001 | MCFT | 24 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769798 | PDM95144 | PP01 | FG1 | 001 | MCFT | 24 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769810 | PDM95149 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769812 | PDM95150 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771660 | PDM95135 | PP01 | FG1 | 001 | MCFT | 25 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771661 | PDM95136 | PP01 | FG1 | 001 | MCFT | 25 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771663 | PDM95137 | PP01 | FG1 | 001 | MCFT | 54 | EA | 04/03/2003 | 04/08/2003 | REL | PCNF | DLV | PRC | GMPS | MACM |
| 1771664 | PDM95138 | PP01 | FG1 | 001 | MCFT | 54 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771665 | PDM95149 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771727 | PDM95150 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |

## Airbill 1

**FedEx Express**

Tracking Number: 8400 4396 4725

Form I.D. No.: 02___

**FROM** Please print and press hard.

Date: 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan

Phone: (814) 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12

City: ERIE   State: PA   ZIP: 16506-1881

**Your Internal Billing Reference**

Recipient's Name: Analytical Lab   Phone: (801) 524-7900

Company: USDOL/ ▓▓▓ OSHA SLTC

Address: 1781 South 300 West

City: Salt Lake City   State: Utah   ZIP: 84115-1802

Try online shipping at fedex.com

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

Questions? Visit our Web site at fedex.com or call 1.800.Go.FedEx® 800.463.3339.

0241462867

**4a Express Package Service** — Packages up to 150 lbs.

[X] FedEx Priority Overnight   [ ] FedEx Standard Overnight   [ ] FedEx First Overnight

[ ] FedEx 2Day   [ ] FedEx Express Saver

**4b Express Freight Service** — Packages over 150 lbs.

[ ] FedEx 1Day Freight   [ ] FedEx 2Day Freight   [ ] FedEx 3Day Freight

**5 Packaging**

[ ] FedEx Envelope*   [X] FedEx Pak*   [ ] Other

**6 Special Handling**

[ ] SATURDAY Delivery   [ ] HOLD Weekday   [ ] HOLD Saturday

Does this shipment contain dangerous goods?

[X] No   [ ] Yes As per attached Shipper's Declaration   [ ] Yes Shipper's Declaration not required   [ ] Dry Ice   [ ] Cargo Aircraft Only

**7 Payment** Bill to:

[ ] Sender   [ ] Recipient   [ ] Third Party   [ ] Credit Card   [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value†

$         .00

**8 Release Signature**

447

---

## Airbill 2

SPH11

**FedEx USA Airbill**

Tracking Number: 84_3 4396 4736

Form I.D. No.: 02___

**FROM** Please print and press hard.

Date: 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan

Phone: (814) 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12

City: ERIE   State: PA   ZIP: 16506-1881

**Your Internal Billing Reference**

Recipient's Name: Analytical Lab   Phone: (801) 524-7900

Company: USDOL/OSHA SLTC

Address: 1781 South 300 West

City: Salt Lake City   State: Utah   ZIP: 84115-1802

Try online shipping at fedex.com

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

Questions? Visit our Web site at fedex.com or call 1.800.Go.FedEx® 800.463.3339.

0241462867

**4a Express Package Service** — Packages up to 150 lbs.

[X] FedEx Priority Overnight   [ ] FedEx Standard Overnight   [ ] FedEx First Overnight

[ ] FedEx 2Day   [ ] FedEx Express Saver

**4b Express Freight Service** — Packages over 150 lbs.

[ ] FedEx 1Day Freight   [ ] FedEx 2Day Freight   [ ] FedEx 3Day Freight

**5 Packaging**

[ ] FedEx Envelope*   [X] FedEx Pak*   [ ] Other

**6 Special Handling**

[ ] SATURDAY Delivery   [ ] HOLD Weekday   [ ] HOLD Saturday

Does this shipment contain dangerous goods?

[X] No   [ ] Yes As per attached Shipper's Declaration   [ ] Yes Shipper's Declaration not required   [ ] Dry Ice   [ ] Cargo Aircraft Only

**7 Payment** Bill to:

[X] Sender   [ ] Recipient   [ ] Third Party   [ ] Credit Card   [ ] Cash/Check

Total Packages   Total Weight   Total Declared Value†

$         .00

**8 Release Signature**

447