```
  BOPUK  531.01 *            INMATE HISTORY          *      09-08-2006
  PAGE 001       *              WRK DETAIL           *      07:44:47

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT      FORMAT:

FCL    ASSIGNMENT DESCRIPTION              START DATE/TIME STOP  DATE/TIME

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY       08-09-2006 0001 CURRENT
GIL    UNASSG-S   UNASSIGNED – SHU RELEASE 08-04-2006 1732 08-09-2006 0001

GIL    SHU UNASSG SPECIAL HOUSING UNASSG   07-13-2006 1459 08-04-2006 1732

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY       05-07-2006 0942 07-13-2006 1459

GIL    C2 UNT ORD C2 UNIT ORDERLY          04-12-2006 1743 05-07-2006 0942

GIL    SHU UNASSG SPECIAL HOUSING UNASSG   04-12-2006 1737 04-12-2006 1743

GIL    SHU UNASSG SPECIAL HOUSING UNASSG   01-25-2006 1210 04-12-2006 1232

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY       12-13-2005 1557 01-25-2006 1210

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY       12-07-2005 1752 12-13-2005 1200

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY       10-28-2005 1332 12-07-2005 1206

GIL    C2 UNT ORD C2 UNIT ORDERLY          10-03-2005 1152 10-28-2005 1332

GIL    C2 UNT ORD C2 UNIT ORDERLY          09-04-2005 0001 10-03-2005 0655

GIL    UNASSG-S   UNASSIGNED – SHU RELEASE 09-01-2005 1304 09-04-2005 0001

GIL    SHU UNASSG SPECIAL HOUSING UNASSG   08-31-2005 1649 09-01-2005 1304

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY       08-15-2005 1833 08-31-2005 1649

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY       05-23-2005 1554 08-15-2005 1405

GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY       04-01-2005 0001 05-23-2005 1106

GIL    UNASSG     UNASSIGNED               03-23-2005 1722 04-01-2005 0001

GIL    UNASSG     UNASSIGNED               03-01-2005 0001 03-23-2005 1026

GIL    EDUC PM    EDUCATION PM             01-20-2005 1845 03-01-2005 0001

GIL    EDUC PM    EDUCATION PM             11-10-2004 1728 01-20-2005 0713

GIL    EDUC PM    EDUCATION PM             09-09-2004 1625 11-10-2004 1016

GIL    EDUC PM    EDUCATION PM             09-08-2004 0001 09-09-2004 1359

GIL    UNASSG     UNASSIGNED               09-05-2004 0641 09-08-2004 0001

GIL    SHU UNASSG SPECIAL HOUSING UNASSG   09-02-2004 1439 09-05-2004 0641

GIL    SHU UNASSG SPECIAL HOUSING UNASSG   09-02-2004 0248 09-02-2004 0814

GIL    EDUC PM    EDUCATION PM             07-19-2004 1453 09-02-2004 0248

GIL    EDUC PM    EDUCATION PM             06-18-2004 0001 07-19-2004 0911

GIL    UNASSG     UNASSIGNED               06-14-2004 0817 06-18-2004 0001
```

```
GIL    SHU UNASSG  SPECIAL HOUSING UNASSG        06-11-2004 0815 06-14-2004 0817

GIL    EDUC PM     EDUCATION PM                  03-24-2004 1513 06-11-2004 0815

GIL    EDUC PM     EDUCATION PM                  02-07-2004 0001 03-24-2004 1305

GIL    UNASSG      UNASSIGNED                    01-28-2004 0934 02-07-2004 0001

GIL    SHU UNASSG  SPECIAL HOUSING UNASSG        01-22-2004 2030 01-28-2004 0934

GIL    EDUC PM     EDUCATION PM                  01-15-2004 0001 01-22-2004 2030

GIL    EDUC AM     EDUCATION AM                  01-14-2004 0001 01-15-2004 0001

GIL    A&O         A&O                           12-23-2003 1031 01-14-2004 0001

MCK    LAUNDRY     LAUNDRY                       12-01-2003 0001 12-23-2003 0340

MCK    UNASSG      UNASSIGNED                    11-13-2003 0001 12-01-2003 0001

MCK    I PROD.1    PRODUCTION 1                  10-15-2003 0001 11-13-2003 0001

MCK    VACATION    VACATION                      10-14-2003 0001 10-15-2003 0001
```

G0002        MORE PAGES TO FOLLOW . . .


```
   BOPUK   531.01 *            INMATE HISTORY              *      09-08-2006
PAGE 002          *             WRK DETAIL               *      07:44:47

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK       FUNCTION: PRT      FORMAT:

FCL    ASSIGNMENT DESCRIPTION              START DATE/TIME STOP  DATE/TIME

MCK    I PROD.1    PRODUCTION 1                  10-05-2003 0001 10-14-2003 0001

MCK    CONV        CONVALESCENT                  09-26-2003 0946 10-05-2003 0001

MCK    I PROD.1    PRODUCTION 1                  09-26-2003 0001 09-26-2003 0946

MCK    IDLE        IDLE                          09-18-2003 1328 09-26-2003 0001

MCK    I PROD.1    PRODUCTION 1                  09-04-2003 0001 09-18-2003 1328

MCK    UNASSG      UNASSIGNED                    08-20-2003 0001 09-04-2003 0001

MCK    I PROD.1    PRODUCTION 1                  08-19-2003 0001 08-20-2003 0001

MCK    UNASSG      UNASSIGNED                    08-13-2003 0001 08-19-2003 0001
```

```
MCK    I PROD.1     PRODUCTION 1                           08-11-2003 0001 08-13-2003 0001
MCK    IDLE         IDLE                                   08-05-2003 1320 08-11-2003 0001
MCK    I PROD.1     PRODUCTION 1                           07-22-2003 0001 08-05-2003 1320
MCK    VACATION     VACATION                               07-21-2003 0001 07-22-2003 0001
MCK    I PROD.1     PRODUCTION 1                           06-24-2003 0001 07-21-2003 0001
MCK    COMPND PM    FCI COMPOUND PM                        06-06-2003 0001 06-24-2003 0001
MCK    UNASSG       UNASSIGNED                             05-24-2003 0001 06-06-2003 0001
MCK    I LAYUP 2    3:00 PM TO 11:00 PM                    03-03-2003 0001 05-24-2003 0001
MCK    UNASSG       UNASSIGNED                             02-27-2003 1312 03-03-2003 0001
MCK    SHU UNASSG   SHU UNASSIGNED                         02-25-2003 0937 02-27-2003 1312
MCK    I LAYUP 2    3:00 PM TO 11:00 PM                    01-07-2003 0001 02-25-2003 0937
MCK    UNASSG       UNASSIGNED                             12-27-2002 1316 01-07-2003 0001
MCK    SHU UNASSG   SHU UNASSIGNED                         11-15-2002 1306 12-27-2002 1316
MCK    I LAYUP 2    3:00 PM TO 11:00 PM                    10-21-2002 0001 11-15-2002 1306
MCK    CMSLANDIN2   INSIDE LANDSCAPE FULL-TIME             10-09-2002 0001 10-21-2002 0001
MCK    UNASSG       UNASSIGNED                             10-03-2002 1106 10-09-2002 0001
MCK    SHU UNASSG   SHU UNASSIGNED                         08-24-2002 1747 10-03-2002 1106
MCK    CONV         CONVALESCENT                           08-23-2002 1325 08-24-2002 1747
MCK    I LAYUP 2    3:00 PM TO 11:00 PM                    08-01-2002 0001 08-23-2002 1325
MCK    LAUNDRY      LAUNDRY                                10-30-2001 0001 08-01-2002 0001
MCK    UNASSG       UNASSIGNED                             10-23-2001 1215 10-30-2001 0001
MCK    A&O          ADMISSION & ORIENTATION                10-18-2001 1710 10-23-2001 1215
LEW    UNASSG       UNASSIGNED WORK DETAIL                 10-09-2001 1808 10-18-2001 0746
OKL    UNASSG       UNASSIGNED HOLDOVER                    09-26-2001 1630 10-09-2001 0910
LOM    DET UNASSG   UNASSIGNED SEGREGATION INMATES         07-24-2001 1656 09-26-2001 0948
LOM    VT SOLDER    VT SOLDERING COURSE                    06-21-2001 0001 07-24-2001 1656
LOM    UNASSG       UNASSIGNED WORK DETAIL                 06-19-2001 1328 06-21-2001 0001
LOM    DET UNASSG   UNASSIGNED SEGREGATION INMATES         04-02-2001 1842 06-19-2001 1328
LOM    DET UNASSG   UNASSIGNED SEGREGATION INMATES         04-02-2001 1842 06-13-2001 0844
LOM    VT SOLDER    VT SOLDERING COURSE                    01-24-2001 0001 04-02-2001 1842
LOM    A&O PROG     A&O UNIT PROGRAM                       01-04-2001 1251 01-24-2001 0001
OKL    UNASSG       UNASSIGNED HOLDOVER                    01-02-2001 2215 01-04-2001 0700
```

```
PET    UNASSG    UNASSIGNED WORK DETAIL          02-05-1992 1813 03-12-1992 0541
```

```
G0002         MORE PAGES TO FOLLOW . . .
```

```
   BOPUK   531.01 *              INMATE HISTORY        *     09-08-2006
   PAGE 003 OF 003 *                WRK DETAIL         *     07:44:47
   REG NO..: 40428-133 NAME....: HILL, MICHAEL W
   CATEGORY: WRK          FUNCTION: PRT        FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | IDLE | IDLE | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | VACATION | VACATION | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | FACL | FACILITIES OFFICE | 11-27-1990 0001 | 11-28-1990 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 11-16-1990 0930 | 11-27-1990 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 11-14-1990 1620 | 11-16-1990 0551 |
| ERE | ADM DET | ADMINISTRATIVE DETENTION | 11-02-1990 2030 | 11-14-1990 0730 |
| PHX | COMM SHOP | COMMUNICATIONS SHOP | 12-21-1989 0001 | 11-02-1990 1255 |
| PHX | A & O | A & O WORK DETAIL (MOJAVE A) | 11-16-1989 1600 | 12-21-1989 0001 |
| ERE | UNASSG | UNASSIGNED WORK DETAIL | 11-13-1989 1500 | 11-16-1989 0545 |

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **3** | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | | |
|---|---|---|
| **3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 4 2 8 – 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 3 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D   W R K   S H O P   H A N D |

1 = Hourly
2 = G.P.W.      X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:   AM    PM |
|---|---|---|
| 1 1 – 1 3 – 0 3 | 0 7 1 0 | x |

| | |
|---|---|
| **3** | **22. Reason For Termination Of Employment Or Withdrawal** |
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | |
|---|---|
| **0** | **23. Continuation of Longevity Status** |
| | 1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole). |

| | |
|---|---|
|    –     | 24. Date Of Enrollment Month, Day, Year |

| | |
|---|---|
|       | 25. Total Inmate Hours Involved |

**26. Signatures:**

Recommended By _____ Foreman              Date: _____

Approved By _____ Plant Superintendent       Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.  Date: _____

Entered On Payroll Records _____ Timekeeper                Date: _____

FPI Form 96 (9/98)

Distribution:    White (Business Office)      Canary (Terminal Operator)      Pink (Placement)      Goldenrod (Foreman)

PRODUCTION-1        GRADE CHANGE



**UNICOR** — Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**1. Type of Report:** `2`     UNICOR Action = 1 IPRS Action = 2 Both = 3

**2. If UNICOR Action** `2`
Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**3. If IPRS Action** `☐`
Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

**4. Register Number** `4 0 4 2 8 — 1 3 3`

**5. Resident Name (Last, First, Middle)** `H I L L , M I C H A E L`

**6. Institution Code** `2 3 1`

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1-4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D W R K S H O P H A N D |

1 = Hourly
2 = G.P.W.     X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1-4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 3 | M C F T | 1 | 7 6 9 6 3 7 0 5 4 | W D W R K S H O P H A N D |

**19. Effective Date Month, Day, Year** `1 1 — 0 1 — 0 3`

**20. Time of Action** `0 7 1 0`

**21. Check One:** AM `X`   PM `☐`

**22. Reason For Termination Of Employment Or Withdrawal** `☐`
1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request
5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs

**23. Continuation of Longevity Status** `☐`
1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year** `☐☐ — ☐☐ — ☐☐`

**25. Total Inmate Hours Involved** `☐☐☐☐`

**26. Signatures:**

Recommended By _____ Foreman    Date: _10-31-03_

Approved By _____ Plant Superintendent    Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper    Date: _____

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

# Production Worker's Training Record

### (CHECKLIST)
### for

Inmate Name  MICHAEL   HILL                    Reg. Number   40428-133

☒ 1.) I have had a department orientation by my department supervisor.

☒ 2.) I have read and understand the Factory Rules and Safety Regulations.

☒ 3.) I have read and understand the department procedures for my assigned area.

☒ 4.) I have participated in the 3 credit hrs., Industrial Familiarization Class.

☒ 5.) I have had on the job training with an experienced production worker.

☒ 6.) I have read and understand my Job Description.

☒ 7.) I have been instructed on the MSDS center in the Unicor Factory.

☒ 8.) I have familiarized myself with ISO-9001-2000 standards, Unicor McKeans Q.M.S., and the role I play in the system.

_____
Inmate Signature  &  Reg. Number

10-7-03
Date

_____
Woodworking Supervisor Signature

10-13-03
Date

| TITLE:     TRAINING RECORD | CONTROL NO.   1403 | DATE: 6/11/03 |
|---|---|---|
| Production -  UNICOR MCKEAN | REV:    Original Issue | SHEET   1 OF 1 |

PRODUCTION-1    REHIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | | |
|---|---|---|---|
| **3** | 1. | Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| | | | |
|---|---|---|---|
| **1** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | | |
|---|---|---|---|
| **2** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 4 2 8 — 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

## Action Recommended
**From:**

| 7. Job Number | 8. Grade 1-4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D W R K S H O P H A N D |

1 = Hourly
2 = G.P.W.      X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1-4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:  AM  PM |
|---|---|---|
| 0 6 — 2 4 — 0 3 | 0 7 1 0 | X |

| | | |
|---|---|---|
| | 22. | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | | |
|---|---|---|
| | 23. | **Continuation of Longevity Status** |
| | | 1 = yes    0 = no    2 = no    (For use only when termination is for release (MR or parole). |

| | |
|---|---|
| \_ \_ \_ | 24. Date Of Enrollment Month, Day, Year |

| | |
|---|---|
| | 25. Total Inmate Hours Involved |

26. **Signatures:**

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent          Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.          Date: _____

Entered On Payroll Records _____ Timekeeper          Date: 6-24-03

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

LAYER 3                          TERMINATION                      30 DAYS N/W

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. Type Of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| **3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| **3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
| | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19  22 |

**4. Register Number**  `4 4 0 2 8 - 1 3 3`

**5. Resident Name (Last, First, Middle)**  `H I L L , M I C H A E L`

**6. Institution Code**  `2 3 1`

## Action Recommended

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `3` | `M C F T 1` | `7 6 6 8 7 4 4` | | `UPHOLSTER SHOP HAND` |

```
1 = Hourly
2 = G.P.W.        X = Apprentice
3 = P.W.
```

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time Of Action | 21. Check One: AM PM |
|---|---|---|
| `0 5 - 0 - 0 5` | `0 7 1 0` | AM `X`  PM |

**22. Reason For Termination Of Employment Or Withdrawal**
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**23. Continuation of Longevity Status**
1 = yes  0 = no  2 = no    (For use only when termination is for release (MR or parole).

`|   -   -   |` **24. Date Of Enrollment Month, Day, Year**

`|   |   |   |` **25. Total Inmate Hours Involved**

**26. Signatures:**

Recommended By _____ Foreman    Date. _____

Approved By _____ Plant Superintendent    Date. _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date. _____

Entered On Payroll Records _____ Timekeeper    Date. _____

FPI Revised Form 96    Distribution:    White ———— Business office    Green ———— Placement
                                         Canary ———— Terminal operator    Pink ———— Foreman

LAYUP 2
GRADE CHANGED

# Industrial Employment/IPRS Action Report

**UNICOR**
Federal Prison Industries. Inc.

| 1 | 1. Type Of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |
|---|---|---|

| 2 | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|---|---|
| | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
|---|---|---|
| | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19   22 |

**4.** Register Number  4 0 4 2 0 1 9 3

**5.** Resident Name (Last, First, Middle)  RICE, MICHAEL

**6.** Institution Code

## Action Recommended

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| | 4 | H C F I | 1 | 7 6 9 8 87 0 5 4 | WOODWORKING SHOPHAND |

1 = Hourly
2 = G.P.W.     X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | 3 | H C F I | 1 | 7 6 9 8 87 0 54 | WOODWORKING SHOPHAND |

| 19. Effective Date Month, Day, Year | 20. Time Of Action | 21. Check One:  AM  PM |
|---|---|---|
| 0 4 - 0 7 - 0 3 | 1 5 3 0 | PM |

| | 22. **Reason For Termination Of Employment Or Withdrawal** |
|---|---|
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | 23. **Continuation of Longevity Status** |
|---|---|
| | 1 = yes  0 = no  2 = no    (For use only when termination is for release (MR or parole). |

| | 24. Date Of Enrollment Month, Day, Year |
|---|---|

| | 25. Total Inmate Hours Involved |
|---|---|

**26. Signatures:**

Recommended By _____ Foreman    Date: _____

Approved By _____ Plant Superintendent    Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper    Date: _____

FPI Revised Form 96

Distribution:   White — Business office   Green — Placement
Pink — Foreman

LAYUP 2                                NEW HIRE

## UNICOR
### Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 3 | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| 1 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| 2 | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number** 4 P 4 4 2 8 — 1 3 3    **5. Resident Name (Last, First, Middle)** H I L L , M I C H A E L    **6. Institution Code** 2 3 1

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 5 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | N D W R K S H O P H A N D |

1 = Hourly
2 = G.P.W. ⎫ X = Apprentice
3 = P.W. ⎭

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:    AM    PM |
|---|---|---|
| 0 3 — 0 1 — 0 2 | C 7 1 0 | x |

| | 22. | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | 23. | **Continuation of Longevity Status** |
| | | 1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole). |

| | — | — | | 24. Date Of Enrollment Month, Day, Year |

| | | | | 25. Total Inmate Hours Involved |

**26. Signatures:**

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent          Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.          Date: _____

Entered On Payroll Records _____ Timekeeper          Date: 8/1/02

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

Grade Changed

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 1 | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| 2 | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number** 4 0 4 2 8 – 1 3 3

**5. Resident Name (Last, First, Middle)** HILL MICHAEL

**6. Institution Code** 2 3 1

## Action Recommended
**From:**

| 7. Job Number | 8. Grade 1-4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
| --- | --- | --- | --- | --- | --- |
| | $ | M C F T | 1 | 7 5 9 6 3 7 0 5 4 | WD WK LOP HAND |

1 = Hourly
2 = G.P.W.     ⎤— X = Apprentice
3 = P.W.     ⎦

**To:**

| 13. Job Number | 14. Grade 1-4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
| --- | --- | --- | --- | --- | --- |
| | 4 | M C F T | 1 | 7 5 9 6 3 7 0 5 4 | WD WK LOP HAND |

**19. Effective Date Month, Day, Year** 0 6 – 31 – 0 2

**20. Time of Action** 1 5 0 0

**21. Check One: AM PM** X (PM)

## 22. Reason For Termination Of Employment Or Withdrawal
1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request
5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs

## 23. Continuation of Longevity Status
1 = yes   0 = no   2 = no     (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year**

**25. Total Inmate Hours Involved**

## 26. Signatures:

| Recommended By | Foreman | Date: |
| Approved By | Plant Superintendent | Date: |
| Approved By | Ass't Supt. Or Business Mgr. | Date: |
| Entered On Payroll Records | Timekeeper | Date: |

TERMINATION                                    30 DAYS N/W SHU

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | | |
|---|---|---|---|
| **3** | 1. | Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| | | |
|---|---|---|
| **3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

**4. Register Number** `4 4 4 2 8 – 1 3 3`   **5. Resident Name (Last, First, Middle)** `H I L L , M I C H A E L`   **6. Institution Code** `2 3 1`

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `4` | `M C F T` | `1` | `7 6 9 5 8 7 0 5 4` | `W D   W R K   S H O P H A N D` |

1 = Hourly
2 = G.P.W.       X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:  AM  PM |
|---|---|---|
| `0 9 – 2 3 – 0 3` | `0 7 1 0` | `X` ☐ |

**22. Reason For Termination Of Employment Or Withdrawal**

☐

1 = Released     2 = Transferred     3 = Program Change     4 = Inmate Request
5 = Program Discontinued     6 = Control Purposes     7 = Institutional Needs

**23. Continuation of Longevity Status**   `0`

1 = yes   0 = no   2 = no     (For use only when termination is for release (MR or parole).

**24. Date Of Enrollment Month, Day, Year** ` |  | – |  | – |  | `

**25. Total Inmate Hours Involved** ` |  |  |  |  | `

**26. Signatures:**

| | | | |
|---|---|---|---|
| Recommended By | _____ | Foreman | Date: _____ |
| Approved By | _____ | Plant Superintendent | Date: _____ |
| Approved By | _____ | Ass't Supt. Or Business Mgr. | Date: _____ |
| Entered On Payroll Records | _____ | Timekeeper | Date: _____ |

FPI Form 96 (9/98)

LAYUP 2                                    REHIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **3** | 1. Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | | |
|---|---|---|
| **2** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **1** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 4 2 8 — 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**

*From:*

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D W R K S H O P H A N D |

1 = Hourly
2 = G.P.W.  ⎤ X = Apprentice
3 = P.W.   ⎦

*To:*

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One: | AM | PM |
|---|---|---|---|---|
| 0 1 — 0 8 — 0 3 | 0 7 1 0 | | X | |

| | |
|---|---|
| 22. **Reason For Termination Of Employment Or Withdrawal** | |
| 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request | |
| 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs | |

| | |
|---|---|
| 23. **Continuation of Longevity Status** | |
| 1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole). | |

| | |
|---|---|
| | 24. Date Of Enrollment Month, Day, Year |

| | |
|---|---|
| | 25. Total Inmate Hours Involved |

26. Signatures:

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent     Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.   Date: _____

Entered On Payroll Records _____ Timekeeper    Date: 1/8/03

# F.C.I. McKean

## UNICOR FACTORY RULES AND SAFETY REGULATIONS FOR INMATE WORKERS

NAME: _____Michael Hill_____ UNIT:_____ LOCKER#_____ CHIT#_____

1) INMATE WORKERS ARE <u>FORBIDDEN</u> TO LEAVE THE DEPARTMENT TO WHICH THEY ARE ASSIGNED, UNLESS THEY RECEIVE PERMISSION FROM THEIR SUPERVISOR. WHEN ENTERING ANOTHER DEPARTMENT, THE INMATE MUST IMMEDIATELY REPORT TO THE SUPERVISOR IN CHARGE. INMATE WORKERS ON CALL-OUT MUST NOTIFY THEIR FOREMAN OR SUPERVISOR PRIOR TO LEAVING ON A CALL-OUT, AND AFTER RETURNING FORM A CALL-OUT.

2) ALL INMATES <u>MUST</u> WEAR STEEL TOE SAFETY SHOES AT ALL TIMES WHILE IN THE FACTORY.

3) SAFETY GLASSES <u>MUST</u> BE WORN AT ALL TIMES WHILE IN THE FACTORY.

4) HEARING PROTECTION <u>MUST</u> BE WORN AT ALL WORK STATIONS THAT ARE DESIGNATED AS HIGH-NOISE LEVEL AREAS.

5) INMATES <u>SHALL</u> PERFORM ANY ASSIGNED DUTIES GIVEN TO THEM BY ANY FOREMAN OR SUPERVISOR.

6) INMATE WORKERS SHALL ONLY PERFORM TASKS THAT ARE ASSIGNED TO THEM. OPERATING ANY MACHINERY OR EQUIPMENT, OR PERFORMING ANY OPERATION THAT HAS NOT BEEN SPECIFICALLY ASSIGNED BY A FOREMAN OR SUPERVISOR IS STRICTLY FORBIDDEN. VIOLATORS SHALL BE SUBJECT TO DISCIPLINARY ACTION.

7) OPERATING ANY EQUIPMENT WITHOUT USING THE SAFETY GUARDS PROVIDED, OR THE REMOVAL OF ANY SAFETY GUARDS IS FORBIDDEN. FAILURE TO COMPLY SHALL RESULT IN DISCIPLINARY ACTION.

8) HORSE PLAY WILL NOT BE TOLERATED, AND VIOLATORS ARE SUBJECT TO REMOVAL FROM UNICOR EMPLOYMENT.

9) <u>REPORT</u> ALL SAFETY HAZARDS TO YOUR WORK SUPERVISOR IMMEDIATELY. <u>DO NOT</u> CONTINUE TO WORK UNDER UNSAFE CONDITIONS.

10) DESIGNATED FORKLIFT OPERATORS ARE THE ONLY INDIVIDUALS AUTHORIZED TO OPERATE THE FORKLIFT. DO NOT RIDE ON THE FORKLIFT OR PALLET TRUCK.

11) ALL INJURIES, NO MATTER HOW MINOR, SHOULD BE REPORTED TO YOUR SUPERVISOR IMMEDIATELY.

12) ALL INMATE WORKERS ARE <u>PROHIBITED</u> FROM BRINGING ANY PERSONAL PROPERTY INTO UNICOR, OR REMOVING UNAUTHORIZED ITEMS FROM THE UNICOR FACTORY.

13) THE FABRICATION OR REPAIR OF PERSONAL ITEMS WITH UNICOR EQUIPMENT IS AGAINST REGULATIONS AND IS STRICTLY PROHIBITED.

14) THERE WILL BE ABSOLUTELY <u>NO SMOKING</u> IN THE FACTORY, EXCEPT IN THE DESIGNATED SMOKING AREAS. ANY VIOLATION OF THIS RULE SHALL RESULT IN IMMEDIATE DISCIPLINARY ACTION AND POSSIBLE DISMISSAL FROM UNICOR EMPLOYMENT.

15) WORK STOPS TEN (10) MINUTES PRIOR TO LUNCH FOR WASH UP, AND TWENTY (20) MINUTES PRIOR TO RECALL FOR TOOL CHECK IN AND ALSO TO WASH UP.

16) INMATES WHO RECEIVE A <u>DISCIPLINARY SEGREGATION</u> SANCTION ARE SUBJECT TO TERMINATION FROM UNICOR EMPLOYMENT, LOSS OF LONGEVITY, LOSS OF GRADE, AND WILL BE PLACED ON THE NON-PRIORITY UNICOR WAITING LIST.

17) INMATES WHO HAS BEEN TRANSFERRED FROM ANOTHER INSTITUTION FOR DISCIPLINARY PURPOSES, SHALL BE PLACED ON THE NON-PRIORITY UNICOR WAITING LIST.

I UNDERSTAND THE ABOVE RULES AND REGULATIONS, AND ALSO UNDERSTAND THAT DISREGARD FOR ANY OF THE ABOVE RULES SHALL CONSTITUTE A REASON FOR MY TERMINATION FROM UNICOR EMPLOYMENT.

NAME: _Michael_____ _Hill_ _Michael Hill_ REG.# _40428-133_ DATE: _8-1-02_

ASSIGNED DEPARTMENT: Layup2

# UNICOR McKean
# Federal Prison Industries, Inc.
# Federal Correctional Institution
# McKean, Pa. 16701

## JOB DESCRIPTION REPORT

Inmate's Name: __Michael Hill_____    Register Number: __40428-133____

Institution Code:_____231_____    Industry Code:_____MCFT_____

---

Job Description: __Woodworking Shophand_____    Department: __Layup 2____

> *Duties: Performs any combination of the following: cutting, cleaning, moving, storing or assembling. May also inspect parts for blemishes or defects. Off loads machines and fills in where needed. Responsible for the quantity and quality of all parts handled. All other duties as assigned in UNICOR.*

I have instructed inmate ____Michael Hill____ Reg. No.___40428-133__

in the proper procedures in which to implement his assigned work detail, which

includes standard maintenance, safety procedures, and routine use.

_____                    __8/5/02__
Foreman                                          Date

I have received proper instruction on how to implement my job assignment. If I

have any problem with implementing my assigned job, I am instructed to contact

my foreman immediately.

_____    __40428 - 133__    __08 - 5 -02__
Signature of Inmate          Register Number        Date

LAYUP 2                                 TERMINATION                          30 DAYS N/W SHU

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| 3 | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| 3 | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| 3 | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number    5. Resident Name (Last, First, Middle)    6. Institution Code

4 0 4 2 8 _ 1 3 3      H I L L ,  M I C H A E L      2 3 1

## Action Recommended
From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |

0 1 2    4    M C F T    1    7 5 9 6 8 7 0 5 4    W D  W R K  S H O P H A N D

1 = Hourly
2 = G.P.W.      X = Apprentice
3 = P.W.

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |

19. Effective Date Month, Day, Year    20. Time of Action    21. Check One:    AM    PM

1 2 - 1 6 - 0 2    0 7 1 0    X

| 3 | 22. **Reason For Termination Of Employment Or Withdrawal** |
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| D | 23. **Continuation of Longevity Status** |
| | 1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole). |

| | | - | | | - | | | 24. Date Of Enrollment Month, Day, Year |

| | | | | 25. Total Inmate Hours Involved |

26. Signatures:

Recommended By _____ Foreman                Date: _____

Approved By _____ Plant Superintendent        Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper             Date: _____

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

REHIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**3** | 1. | Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3

**1** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**2** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 4 2 8 – 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.       X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:  AM  PM |
|---|---|---|
| 1 0 – 2 1 – 0 2 | 0 7 1 0 | X  ☐ |

22. **Reason For Termination Of Employment Or Withdrawal**
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

23. **Continuation of Longevity Status**
1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole).

| | | – | | | 24. Date Of Enrollment Month, Day, Year |

| | | | | 25. Total Inmate Hours Involved |

26. **Signatures:**

Recommended By _____ Foreman                Date: _____

Approved By _____ Plant Superintendent       Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.  Date: _____

Entered On Payroll Records _____ Timekeeper           Date: 10/18/02

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

```
MCK2G  531.01 *               INMATE HISTORY          *      08-30-2006
PAGE 001          *             WRK DETAIL            *      15:00:04

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK        FUNCTION: PRT         FORMAT:

FCL    ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             08-09-2006 0001 CURRENT
GIL    UNASSG-S   UNASSIGNED - SHU RELEASE       08-04-2006 1732 08-09-2006 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         07-13-2006 1459 08-04-2006 1732
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             05-07-2006 0942 07-13-2006 1459
GIL    C2 UNT ORD C2 UNIT ORDERLY                04-12-2006 1743 05-07-2006 0942
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         04-12-2006 1737 04-12-2006 1743
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         01-25-2006 1210 04-12-2006 1232
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             12-13-2005 1557 01-25-2006 1210
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             12-07-2005 1752 12-13-2005 1200
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             10-28-2005 1332 12-07-2005 1206
GIL    C2 UNT ORD C2 UNIT ORDERLY                10-03-2005 1152 10-28-2005 1332
GIL    C2 UNT ORD C2 UNIT ORDERLY                09-04-2005 0001 10-03-2005 0655
GIL    UNASSG-S   UNASSIGNED - SHU RELEASE       09-01-2005 1304 09-04-2005 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         08-31-2005 1649 09-01-2005 1304
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             08-15-2005 1833 08-31-2005 1649
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             05-23-2005 1554 08-15-2005 1405
GIL    C2 LAUNDRY C2 LAUNDRY ORDERLY             04-01-2005 0001 05-23-2005 1106
GIL    UNASSG     UNASSIGNED                     03-23-2005 1722 04-01-2005 0001
GIL    UNASSG     UNASSIGNED                     03-01-2005 0001 03-23-2005 1026
GIL    EDUC PM    EDUCATION PM                   01-20-2005 1845 03-01-2005 0001
GIL    EDUC PM    EDUCATION PM                   11-10-2004 1728 01-20-2005 0713
GIL    EDUC PM    EDUCATION PM                   09-09-2004 1625 11-10-2004 1016
GIL    EDUC PM    EDUCATION PM                   09-08-2004 0001 09-09-2004 1359
GIL    UNASSG     UNASSIGNED                     09-05-2004 0641 09-08-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         09-02-2004 1439 09-05-2004 0641
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         09-02-2004 0248 09-02-2004 0814
GIL    EDUC PM    EDUCATION PM                   07-19-2004 1453 09-02-2004 0248
GIL    EDUC PM    EDUCATION PM                   06-18-2004 0001 07-19-2004 0911
GIL    UNASSG     UNASSIGNED                     06-14-2004 0817 06-18-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         06-11-2004 0815 06-14-2004 0817
GIL    EDUC PM    EDUCATION PM                   03-24-2004 1513 06-11-2004 0815
GIL    EDUC PM    EDUCATION PM                   02-07-2004 0001 03-24-2004 1305
GIL    UNASSG     UNASSIGNED                     01-28-2004 0934 02-07-2004 0001
GIL    SHU UNASSG SPECIAL HOUSING UNASSG         01-22-2004 2030 01-28-2004 0934
GIL    EDUC PM    EDUCATION PM                   01-15-2004 0001 01-22-2004 2030
GIL    EDUC AM    EDUCATION AM                   01-14-2004 0001 01-15-2004 0001
GIL    A&O        A&O                            12-23-2003 1031 01-14-2004 0001
MCK    LAUNDRY    LAUNDRY                        12-01-2003 0001 12-23-2003 0340
MCK    UNASSG     UNASSIGNED                     11-13-2003 0001 12-01-2003 0001
MCK    I PROD.1   PRODUCTION 1                   10-15-2003 0001 11-13-2003 0001
MCK    VACATION   VACATION                       10-14-2003 0001 10-15-2003 0001
```

G0002        MORE PAGES TO FOLLOW . . .

```
 MCK2G  531.01 *            INMATE HISTORY        *    08-30-2006
PAGE 002        *              WRK DETAIL         *    15:00:04
```

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK        FUNCTION: PRT        FORMAT:

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | I PROD.1 | PRODUCTION 1 | 10-05-2003 0001 | 10-14-2003 0001 |
| MCK | CONV | CONVALESCENT | 09-26-2003 0946 | 10-05-2003 0001 |
| MCK | I PROD.1 | PRODUCTION 1 | 09-26-2003 0001 | 09-26-2003 0946 |
| MCK | IDLE | IDLE | 09-18-2003 1328 | 09-26-2003 0001 |
| MCK | I PROD.1 | PRODUCTION 1 | 09-04-2003 0001 | 09-18-2003 1328 |
| MCK | UNASSG | UNASSIGNED | 08-20-2003 0001 | 09-04-2003 0001 |
| MCK | I PROD.1 | PRODUCTION 1 | 08-19-2003 0001 | 08-20-2003 0001 |
| MCK | UNASSG | UNASSIGNED | 08-13-2003 0001 | 08-19-2003 0001 |
| MCK | I PROD.1 | PRODUCTION 1 | 08-11-2003 0001 | 08-13-2003 0001 |
| MCK | IDLE | IDLE | 08-05-2003 1320 | 08-11-2003 0001 |
| MCK | I PROD.1 | PRODUCTION 1 | 07-22-2003 0001 | 08-05-2003 1320 |
| MCK | VACATION | VACATION | 07-21-2003 0001 | 07-22-2003 0001 |
| MCK | I PROD.1 | PRODUCTION 1 | 06-24-2003 0001 | 07-21-2003 0001 |
| MCK | COMPND PM | FCI COMPOUND PM | 06-06-2003 0001 | 06-24-2003 0001 |
| MCK | UNASSG | UNASSIGNED | 05-24-2003 0001 | 06-06-2003 0001 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 03-03-2003 0001 | 05-24-2003 0001 |
| MCK | UNASSG | UNASSIGNED | 02-27-2003 1312 | 03-03-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 02-25-2003 0937 | 02-27-2003 1312 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 01-07-2003 0001 | 02-25-2003 0937 |
| MCK | UNASSG | UNASSIGNED | 12-27-2002 1316 | 01-07-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-15-2002 1306 | 12-27-2002 1316 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 10-21-2002 0001 | 11-15-2002 1306 |
| MCK | CMSLANDIN2 | INSIDE LANDSCAPE FULL-TIME | 10-09-2002 0001 | 10-21-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-03-2002 1106 | 10-09-2002 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 08-24-2002 1747 | 10-03-2002 1106 |
| MCK | CONV | CONVALESCENT | 08-23-2002 1325 | 08-24-2002 1747 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 08-01-2002 0001 | 08-23-2002 1325 |
| MCK | LAUNDRY | LAUNDRY | 10-30-2001 0001 | 08-01-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-23-2001 1215 | 10-30-2001 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 10-18-2001 1710 | 10-23-2001 1215 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-09-2001 1808 | 10-18-2001 0746 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 09-26-2001 1630 | 10-09-2001 0910 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 07-24-2001 1656 | 09-26-2001 0948 |

```
LOM    VT SOLDER   VT SOLDERING COURSE                06-21-2001 0001 07-24-2001 1656
LOM    UNASSG      UNASSIGNED WORK DETAIL             06-19-2001 1328 06-21-2001 0001
LOM    DET UNASSG  UNASSIGNED SEGREGATION INMATES     04-02-2001 1842 06-19-2001 1328
LOM    DET UNASSG  UNASSIGNED SEGREGATION INMATES     04-02-2001 1842 06-13-2001 0844
LOM    VT SOLDER   VT SOLDERING COURSE                01-24-2001 0001 04-02-2001 1842
LOM    A&O PROG    A&O UNIT PROGRAM                   01-04-2001 1251 01-24-2001 0001
OKL    UNASSG      UNASSIGNED HOLDOVER                01-02-2001 2215 01-04-2001 0700
PET    UNASSG      UNASSIGNED WORK DETAIL             02-05-1992 1813 03-12-1992 0541
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
   MCK2G  531.01 *           INMATE HISTORY          *      08-30-2006
  PAGE 003 OF 003 *           WRK DETAIL             *      15:00:04

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK       FUNCTION: PRT       FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                       START DATE/TIME STOP  DATE/TIME
LEW    UNASSG      UNASSIGNED WORK DETAIL            01-27-1992 1532 02-05-1992 0832
MCK    A&O         ADMISSION & ORIENTATION           01-27-1992 1052 01-27-1992 1053
MCK    COMMUN SHP  COMMUNICATIONS SHOP               01-16-1992 1550 01-27-1992 1051
MCK    COMMUN SHP  COMMUNICATIONS SHOP               01-02-1992 0001 01-14-1992 2051
MCK    IDLE        IDLE                              12-30-1991 1330 01-02-1992 0001
MCK    COMMUN SHP  COMMUNICATIONS SHOP               12-13-1991 0001 12-30-1991 1330
MCK    IDLE        IDLE                              12-10-1991 1118 12-13-1991 0001
MCK    COMMUN SHP  COMMUNICATIONS SHOP               12-05-1991 0001 12-10-1991 1118
MCK    VACATION    VACATION                          11-26-1991 0001 12-05-1991 0001
MCK    COMMUN SHP  COMMUNICATIONS SHOP               11-08-1991 1007 11-26-1991 0001
MCK    SHU UNASSG  SHU UNASSIGNED                    11-01-1991 1324 11-08-1991 1007
MCK    COMMUN SHP  COMMUNICATIONS SHOP               11-28-1990 0001 11-01-1991 1324
MCK    FACL        FACILITIES OFFICE                 11-27-1990 0001 11-28-1990 0001
MCK    A&O         ADMISSION & ORIENTATION           11-16-1990 0930 11-27-1990 0001
LEW    UNASSG      UNASSIGNED WORK DETAIL            11-14-1990 1620 11-16-1990 0551
ERE    ADM DET     ADMINISTRATIVE DETENTION          11-02-1990 2030 11-14-1990 0730
PHX    COMM SHOP   COMMUNICATIONS SHOP               12-21-1989 0001 11-02-1990 1255
PHX    A & O       A & O WORK DETAIL (MOJAVE A)      11-16-1989 1600 12-21-1989 0001
ERE    UNASSG      UNASSIGNED WORK DETAIL            11-13-1989 1500 11-16-1989 0545
TDG    UNASSG      UNASSIGNED WORK DETAIL            10-11-1989 0930 11-13-1989 0343
```

```
PET   UNASSG      UNASSIGNED WORK DETAIL          09-28-1989 1716 10-10-1989 0620
PET   ELECTRONIC  ELECTRONIC                      05-13-1982 2359 08-27-1982 1003
PET   GED AM      GENERAL EQUIVALENCY DIPLOMA AM  05-28-1982 2359 06-01-1982 2359
PET   ORIENT A&O  ORIENTATION A&O UNIT            04-22-1982 1530 05-13-1982 2359
```

```
G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

PRODUCTION-1                          TERMINATION                          FIRED

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | | |
|---|---|---|---|
| **3** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | | |
|---|---|---|
| **3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | |
|---|---|---|
| **3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number: `4 0 4 2 8 – 1 3 3`

5. Resident Name (Last, First, Middle): `H I L L , M I C H A E L`

6. Institution Code: `2 3 1`

## Action Recommended

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `3` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D   W R K   S H O P   H A N D` |

1 = Hourly
2 = G.P.W.    ⎤ X = Apprentice
3 = P.W.      ⎦

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One: AM  PM |
|---|---|---|
| `1 1 – 1 3 – 0 3` | `0 7 1 0` | AM: `X`   PM: ` ` |

| | | |
|---|---|---|
| **3** | 22. **Reason For Termination Of Employment Or Withdrawal** | |
| | 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request | |
| | 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs | |

| | | |
|---|---|---|
| **D** | 23. **Continuation of Longevity Status** | |
| | 1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole). | |

24. Date Of Enrollment Month, Day, Year: `| | – | | – | |`

25. Total Inmate Hours Involved: `| | | |`

## 26. Signatures:

| | | Date: |
|---|---|---|
| Recommended By _____ | Foreman | 11/13/03 |
| Approved By _____ | Plant Superintendent | 11/13/03 |
| Approved By _____ | Ass't Supt. Or Business Mgr. | 11/13/03 |
| Entered On Payroll Records _____ | Timekeeper | 11/13/03 |

FPI Form 96 (9/98)

PRODUCTION-1                          GRADE CHANGE

# UNICOR
## Industrial Employment/IPRS Action Report
Federal Prison Industries, Inc.

| | | | |
|---|---|---|---|
| **2** | 1. | Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |

| | | | |
|---|---|---|---|
| **2** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | | | |
|---|---|---|---|
| | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 4 2 8 – 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**

From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.          X = Apprentice
3 = P.W.

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 3 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One: | AM | PM |
|---|---|---|---|---|
| 1 1 – 0 1 – 0 3 | 0 7 1 0 | | X | |

**22. Reason For Termination Of Employment Or Withdrawal**

1 = Released     2 = Transferred     3 = Program Change     4 = Inmate Request
5 = Program Discontinued     6 = Control Purposes     7 = Institutional Needs

**23. Continuation of Longevity Status**

1 = yes   0 = no   2 = no     (For use only when termination is for release (MR or parole).

| | 24. Date Of Enrollment Month, Day, Year |
|---|---|
| – – | |

| | 25. Total Inmate Hours Involved |
|---|---|
| | |

26. **Signatures:**

| | | | |
|---|---|---|---|
| Recommended By | | Foreman | Date: 10-31-03 |
| Approved By | | Plant Superintendent | Date: |
| Approved By | | Ass't Supt. Or Business Mgr. | Date: |
| Entered On Payroll Records | | Timekeeper | Date: 11/14/03 |

FPI Form 96 (9/98)

Distribution:      White (Business Office)      Canary (Terminal Operator)      Pink (Placement)      Goldenrod (Foreman)



# UNICOR
Federal Prison Industries, Inc.

## Industrial Employment/IPRS Action Report

**3**  1. Type of Report:    UNICOR Action = 1  IPRS Action = 2  Both = 3

**1**  2. If UNICOR Action    Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**2**  3. If IPRS Action    Enter 2 For Enrollment, Complete Items 4-6, 19
Enter 3 For Completion, Complete Items 4-6, 19
Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4. Register Number `4 0 4 2 8 — 1 3 3`    5. Resident Name (Last, First, Middle) `H I L L , M I C H A E L`    6. Institution Code `2 3 1`

### Action Recommended
From:

7. Job Number `0 1 2`    8. Grade 1-4 `4`    9. Industry Code `M C F T`    10. Wage Plan `1`    11. Dot Code `7 6 9 6 8 7 0 5 4`    12. Position Title `W D  W R K  S H O P H A N D`

1 = Hourly
2 = G.P.W.  — X = Apprentice
3 = P.W.

To:

13. Job Number `| | | |`    14. Grade 1-4 `| |`    15. Industry Code `| | | |`    16. Wage Plan `| |`    17. Dot Code `| | | | | | | | |`    18. Position Title `| | | | | | | | | | | | |`

19. Effective Date Month, Day, Year `0 6 — 2 4 — 0 3`    20. Time of Action `0 7 1 0`    21. Check One:  AM `X`  PM `| |`

22. **Reason For Termination Of Employment Or Withdrawal** `| |`
1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

23. **Continuation of Longevity Status** `| |`
1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole).

`| | | — | | — | |` 24. Date Of Enrollment Month, Day, Year

`| | | | |` 25. Total Inmate Hours Involved

26. Signatures:

Recommended By _____ Foreman    Date: 6-24-03

Approved By _____ Plant Superintendent    Date: 6/24/03

Approved By _____ Ass't Supt. Or Business Mgr.    Date: 6/24/03

Entered On Payroll Records _____ Timekeeper    Date: 6-24-03

FPI Form 96 (9/98)
Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

EXUP 2                                    TERMINATION                          30 DAYS N/W

## UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| | | |
|---|---|---|
| **3** | 1. Type Of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| | | |
|---|---|---|
| **3** | 2. If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | Enter 2 For Change In Employment Status, Complete Items 4 - 21, and 26 |
| | | Enter 3 For Termination Of Employment, Complete Items 3, 4 - 12, 19 - 23, 26 |

| | | |
|---|---|---|
| **3** | 3. If IPRS Action | Enter 2 For Enrollment, Complete Items 4 - 6, 19 |
| | | Enter 3 For Completion, Complete Items 4 - 6, 19 |
| | | Enter 4 For Withdrawal, Complete Items 4 - 6, 19  22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 0 2 8 - 1 3 3 | H I L L , M I C H A E L | 2 3 1 |

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 3 | | M C F T 1 | | 7 6 9 6 8 7 0 5 4 | W D   W R K   S H O P H A N D |

1 = Hourly
2 = G.P.W.  —— X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

| 19. Effective Date Month, Day, Year | 20. Time Of Action | 21. Check One:  AM  PM |
|---|---|---|
| 0 5 - 1 9 - 0 3 | 0 7 1 0 | X |

| | |
|---|---|
| | **22. Reason For Termination Of Employment Or Withdrawal** |
| | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | |
|---|---|
| | **23. Continuation of Longevity Status** |
| | 1 = yes  0 = no  2 = no    (For use only when termination is for release (MR or parole). |

| | |
|---|---|
| | 24. Date Of Enrollment Month, Day, Year |

| | |
|---|---|
| | 25. Total Inmate Hours Involved |

**26. Signatures:**

| | | |
|---|---|---|
| Recommended By | Foreman | Date: 5/19/0 |
| Approved By | Plant Superintendent | Date: 5/19/ |
| Approved By | Ass't Supt. Or Business Mgr. | Date: 5/19/ |
| Entered On Payroll Records | Timekeeper | Date: 5/19/03 |

LAYUP 2                              REHIRE

## UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**3**  1.  Type of Report:    UNICOR Action = 1  IPRS Action = 2  Both = 3

**2**  2.  If UNICOR Action    Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
                              Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
                              Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**1**  3.  If IPRS Action      Enter 2 For Enrollment, Complete Items 4-6, 19
                              Enter 3 For Completion, Complete Items 4-6, 19            *Thank you (IPS)*
                              Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4.  Register Number          5.  Resident Name (Last, First, Middle)                6.  Institution Code

`4 0 4 2 8 — 1 3 3`    `H I L L , M I C H A E L`                          `2 3 1`

**Action Recommended**
From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| 0 1 2 | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D  W R K  S H O P H A N D |

1 = Hourly
2 = G.P.W.  ⎤ X = Apprentice
3 = P.W.  ⎦

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

19. Effective Date Month, Day, Year    20. Time of Action    21. Check One:    AM    PM

`0 1 — 0 9 — 0 3`    `0 7 1 0`          `X`

22.  **Reason For Termination Of Employment Or Withdrawal**
     1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
     5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

23.  **Continuation of Longevity Status**
     1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole).

`  —   — `    24. Date Of Enrollment Month, Day, Year

`        `    25. Total Inmate Hours Involved

26. Signatures:

Recommended By _____ Foreman          Date: _____

Approved By _____ Plant Superintendent    Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.    Date: _____

Entered On Payroll Records _____ Timekeeper    Date: 1/8/03

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type of Report: | UNICOR Action = 1   IPRS Action = 2   Both = 3 |

| **3** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| **3** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number        5. Resident Name (Last, First, Middle)        6. Institution Code

`4 0 4 2 8 _ 1 3 3`    `H I L L , M I C H A E L`    `2 3 1`

**Action Recommended**
_From:_

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |

`0 1 2`   `4`   `M C F T`   `1`   `7 6 9 6 8 7 0 5 4`   `W D   W R K   S H O P H A N D`

1 = Hourly
2 = G.F.W.  ⎤ X = Apprentice
3 = P.W.  ⎦

_To:_

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |

19. Effective Date Month, Day, Year     20. Time of Action     21. Check One:   AM   PM

`1 2 _ 1 6 _ 0 2`     `0 7 1 0`     `X`

| **3** | 22. | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request |
| | | 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs |

| **D** | 23. | **Continuation of Longevity Status** |
| | | 1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole). |

`| | _ | | _ | |`   24. Date Of Enrollment Month, Day, Year

`| | | |`   25. Total Inmate Hours Involved

26. Signatures:

Recommended By _____ Foreman        Date: 12/16/02

Approved By _____ Plant Superintendent        Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.        Date: _____

Entered On Payroll Records _____ Timekeeper        Date: _____

LAYUP 2                        REHIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report



| | 1. | Type of Report: | UNICOR Action = 1  IPRS Action = 2  Both = 3 |
|---|---|---|---|
| **3** | | | |

| | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
|---|---|---|---|
| **1** | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
|---|---|---|---|
| **2** | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number          5. Resident Name (Last, First, Middle)          6. Institution Code

`4 0 4 2 8 - 1 3 3`     `H I L L , M I C H A R L`     `2 3 1`

**Action Recommended**

From:

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| `0 1 2` | `4` | `M C F T` | `1` | `7 6 9 6 8 7 0 5 4` | `W D  W R K  S H O P H A N D` |

1 = Hourly
2 = G.P.W.        X = Apprentice
3 = P.W.

To:

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | | | | | |

19. Effective Date Month, Day, Year          20. Time of Action          21. Check One:    AM    PM

`1 0 - 2 1 - 0 2`          `0 7 1 0`          ☒ ☐

| | 22. | **Reason For Termination Of Employment Or Withdrawal** |
|---|---|---|
| ☐ | | 1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request |
| | | 5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs |

| | 23. | **Continuation of Longevity Status** |
|---|---|---|
| ☐ | | 1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole). |

| | 24. Date Of Enrollment Month, Day, Year |
|---|---|
| ` - - ` | |

| | 25. Total Inmate Hours Involved |
|---|---|
| | |

26. **Signatures:**

Recommended By _____ Foreman          Date: 10/18/02

Approved By _____ Plant Superintendent          Date: 10/18/02

Approved By _____ Ass't Supt. Or Business Mgr.          Date: 10/18/02

Entered On Payroll Records _____ Timekeeper          Date: 10/18/02

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

Grade Changed   YED 6/1/91

# UNICOR
**Federal Prison Industries, Inc.**

# Industrial Employment/IPRS Action Report

| `1` | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| `2` | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

| 4. Register Number | 5. Resident Name (Last, First, Middle) | 6. Institution Code |
|---|---|---|
| 4 0 4 2 8 _ 1 3 3 | H I L L   M I C H A E L | 2 3 1 |

**Action Recommended**

**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|
| | 5 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D   W R K   S H O P H A N D |

1 = Hourly
2 = G.P.W.  —| X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|
| | 4 | M C F T | 1 | 7 6 9 6 8 7 0 5 4 | W D   W R K   S H O P H A N D |

| 19. Effective Date Month, Day, Year | 20. Time of Action | 21. Check One:   AM   PM |
|---|---|---|
| 0 8 - 3 1 - 0 2 | 1 5 3 0 | ☐   ☒ |

| ☐ | 22 . | **Reason For Termination Of Employment Or Withdrawal** |
| | | 1 = Released   2 = Transferred   3 = Program Change   4 = Inmate Request |
| | | 5 = Program Discontinued   6 = Control Purposes   7 = Institutional Needs |

| ☐ | 23. | **Continuation of Longevity Status** |
| | | 1 = yes   0 = no   2 = no   (For use only when termination is for release (MR or parole). |

| | | 24. Date Of Enrollment Month, Day, Year |

| | | 25. Total Inmate Hours Involved |

**26. Signatures:**

| Recommended By | _D English_ | Foreman | Date: 8-16-02 |
| Approved By | _Deborah Smyth_ | Plant Superintendent | Date: 8/23/02 |
| Approved By | _T Whetstone_ | Ass't Supt. Or Business Mgr. | Date: 8/22/02 |
| Entered On Payroll Records | _Linda K Kern_ | Timekeeper | Date: 8-22-02 |

FPI Form 96 (9/98)

Distribution:   White (Business Office)   Canary (Terminal Operator)   Pink (Placement)   Goldenrod (Foreman)

LAYUP 2                                    NEW HIRE

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

| **3** | 1. | Type of Report: | UNICOR Action = 1 IPRS Action = 2 Both = 3 |

| **1** | 2. | If UNICOR Action | Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26 |
| | | | Enter 2 For Change In Employment Status, Complete Items 4-21, and 26 |
| | | | Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26 |

| **2** | 3. | If IPRS Action | Enter 2 For Enrollment, Complete Items 4-6, 19 |
| | | | Enter 3 For Completion, Complete Items 4-6, 19 |
| | | | Enter 4 For Withdrawal, Complete Items 4-6, 19, 22 |

4. Register Number        5. Resident Name (Last, First, Middle)        6. Institution Code

4 P 4 2 8 – 1 3 3        H I L L , M I C H A E L        2 3 1

## Action Recommended
### From:

7. Job Number    8. Grade 1 - 4    9. Industry Code    10. Wage Plan    11. Dot Code    12. Position Title

0 1 2      5      M C F T      1      7 6 9 6 8 7 0 5 4      W D  W R K  S H O P H A N D

1 = Hourly
2 = G.P.W.  ⎤— X = Apprentice
3 = P.W.  ⎦

### To:

13. Job Number    14. Grade 1 - 4    15. Industry Code    16. Wage Plan    17. Dot Code    18. Position Title

19. Effective Date Month, Day, Year        20. Time of Action        21. Check One:   AM   PM

0 8 – 0 1 – 0 2        0 7 1 0        [x]  [ ]

22. **Reason For Termination Of Employment Or Withdrawal**

1 = Released      2 = Transferred      3 = Program Change      4 = Inmate Request
5 = Program Discontinued      6 = Control Purposes      7 = Institutional Needs

23. **Continuation of Longevity Status**

1 = yes   0 = no   2 = no      (For use only when termination is for release (MR or parole).

24. Date Of Enrollment Month, Day, Year

25. Total Inmate Hours Involved

26. **Signatures:**

Recommended By _M. Hopper_____ Foreman                    Date: _8/1/02_

Approved By _____ Plant Superintendent           Date: _____

Approved By _____ Ass't Supt. Or Business Mgr.   Date: _8/1/02_

Entered On Payroll Records _Lynda K. Kerr____ Timekeeper      Date: _8/1/02_

FPI Form 96 (9/98)

| Distribution: | White (Business Office) | Canary (Terminal Operator) | Pink (Placement) | Goldenrod (Foreman) |

# *UNICOR*
### (FCI McKean)
## "Notice of Unsatisfactory Work Performance"

To: __HILL, MICHAEL_____    Number: __40428-133___    Date: __11/12/2003__
      *(Name Last, First)*

UNICOR McKean start date: _____    Current Grade: _____    Unit: __A-A_____

This is to advise you of your unsatisfactory work performance on: 08/15/2003 _____

Specifically:  I found inmate Hill laying inside the cardboard recycling cage on his back with his legs propped upward on the side of the cage with his eyes closed.  I observed him from a distance of a few feet for two minutes before alerting him of my presence.  This is not only a violation of factory rules, but a potential safety hazard as well.  Inmate hill has two previous violation of the factory rules.

_____

Supervisor's Recommendation:

                    1) Written Warning  First Notice_____

                    2) Grade Reduction from      to     ; No. of days  0              ____

                    3) Job Change  _____

   XXX      4) Removal *  _____

                    5) Other  _____

*   Third offenses, whether related acts, or not, automatically require the recommendation for "Removal."   All recommendations for "Removal" must be approved by the Superintendent of Industries.

_____          *Michael J Khun* 11-12-03
Inmate signature        Date                      Staff signature        Date

**Final**                                          disposition:



                                      Superintendent of Industries      Date

DATE: 05/01/03 10:40                 INMATE EARNING STATEMENT          PAGE:    161
INMATE PAYROLL mcfcim.db             PAY DATE: 04/30/03                USER ID: cmince

INST: MC    FACT: FT    GROUP: ft160              CREW: layup 2

Name: HILL, MICHAEL
Reg-num: 40428-133                    Grade: 3

|                        | Amount  | Hours  |                          |          |
|------------------------|---------|--------|--------------------------|----------|
| Standard Pay           | $ 63.37 | 101:30 | Date Computed            | 05/01/03 |
| Group Incentive Pay    | 0.00    | 0:00   | Anniversary Date         | 01/07/03 |
| Indiv. Incentive Pay   | 0.00    | 0:00   | Longevity Months         | 8        |
| Overtime Premium Pay   | 0.00    | 0:00   | UNICOR Work Months       | 8        |
| Holiday Pay            | 0.00    | 0:00   | Accrued Vacation Hours   | 007:17   |
| Administrative Pay     | 0.00    | 0:00   | Prev Yrs Vacation Hours  | 000:00   |
| Vacation Taken Pay     | 0.00    | 0:00   | Unpaid Call-out Hours    | 58:00    |
| Vacation Cashed Pay    | 0.00    | 0:00   | Rework Hours             | 0:00     |
| Lost Time Wage         |         |        | Unpaid Off-std Hours     | 0:00     |
| Premium Pay            | 0.00    |        | Final Pay?               | NO       |
| Longevity Pay          | 0.00    |        |                          |          |
| Gross Pay              | 63.37   |        |                          |          |
| Adjustments            | 0.00    |        |                          |          |
| Net Pay                | $ 63.37 | 101:30 |                          |          |

DATE: 05/01/03 10:40
INMATE PAYROLL mcfcim.db

INST: MC    FACT: FT    GROU

Name: BRADLEY, STEPHEN
Reg-num: 49170-066

|                        | Amount |
|------------------------|--------|
| Standard Pay           | $ 183  |
| Group Incentive Pay    | 0      |
| Indiv. Incentive Pay   | 0      |
| Overtime Premium Pay   | 0      |
| Holiday Pay            | 0      |
| Administrative Pay     | 0      |
| Vacation Taken Pay     | 0      |
| Vacation Cashed Pay    | 0      |
| Lost Time Wage         | 0      |
| Premium Pay            | 0      |
| Longevity Pay          | 39     |
| Gross Pay              | 223    |
| Adjustments            | 0      |
| Net Pay                | $ 223  |

```
DATE: 04/03/03 10:29          INMATE EARNING STATEMENT       PAGE:   156
INMATE PAYROLL  mcfcim.db        PAY DATE: 03/31/03         USER ID: lkerr


INST: MC    FACT: FT     GROUP: ft160          CREW: layup 2

Name: HILL, MICHAEL                            Grade: 4
Reg-num: 40428-133
                     Amount   Hours
Standard Pay         $  68.66  149:15    Date Computed            04/03/03
Group Incentive Pay      0.00    0:00    Anniversary Date         01/07/03
Indiv. Incentive Pay     0.00    0:00    Longevity Months                7
Overtime Premium Pay     0.00    0:00    UNICOR Work Months              7
Holiday Pay              0.00    0:00    Accrued Vacation Hours    003:39
Administrative Pay       1.38    3:00    Prev Yrs Vacation Hours   000:00
Vacation Taken Pay       0.00    0:00    Unpaid Call-out Hours       0:00
Vacation Cashed Pay      0.00    0:00    Rework Hours                0:00
Lost Time Wage           0.00    0:00    Unpaid Off-std Hours        0:00
Premium Pay              0.00            Final Pay?                    NO
Longevity Pay            0.00
Gross Pay               70.04
Adjustments              0.00
                     --------- -------
Net Pay              $   70.04  152:15
```

```
DATE: 03/06/03 09:08          INMATE EARNING STATEMENT     PAGE:   155
INMATE PAYROLL  mcfcim.db        PAY DATE: 02/28/03        USER ID: lkerr

INST: MC     FACT: FT      GROUP: ft160          CREW: layup 2

Name: HILL, MICHAEL                              Grade: 4
Reg-num: 40428-133

                     Amount    Hours
Standard Pay        $  45.77   99:30    Date Computed              03/06/03
Group Incentive Pay     0.00    0:00    Anniversary Date           01/07/03
Indiv. Incentive Pay    0.00    0:00    Longevity Months                  6
Overtime Premium Pay    0.00    0:00    UNICOR Work Months                6
Holiday Pay             3.34    7:15    Accrued Vacation Hours      000:01
Administrative Pay      1.38    3:00    Prev Yrs Vacation Hours     000:00
Vacation Taken Pay      0.00    0:00    Unpaid Call-out Hours        48:15
Vacation Cashed Pay     3.34    7:15    Rework Hours                 0:00
Lost Time Wage          0.00    0:00    Unpaid Off-std Hours         0:00
Premium Pay             0.00            Final Pay?                     NO
Longevity Pay           0.00
Gross Pay              53.83
Adjustments             0.00
                    --------- -------
Net Pay             $  53.83  117:00
```

# *UNICOR*

## *(FCI McKEAN)*

## "Notice of Unsatisfactory Work Performance"

Name: _Hill, Michael_    Number: _40428-133_    Date: _7-30-03_
(Last, First)

UNICOR McKean start date:_____ Current Grade:_____ Unit:_____ This is to
advise you of your unsatisfactory work performance on:_____

Specifically: _WAS WORKING IN THE TRASH DUMPSTER WITHOUT STEEL_

_TOE SHOES ON. ALL INMATES ARE REQUIRED TO WEAR STEEL TOED_

_SHOES._

Supervisor's Recommendation:

1) Written Warning _____

2) Grade Reduction from _____ to _____; No. of days _____

3) Job Change _____

4) Removal ** _____

5) Other: _____

** Third offenses, whether related acts, or not, automatically require the recommendation for "Removal".
All recommendations for "Removal" must be approved by the Superintendent of Industries.

NOTE: Your signature is not an admission of guilt. It merely indicates that you have been counselled concerning
this matter.

_____    _7-30-03_    _____    _7-30-0__
Inmate Signature         Date              Staff Signature         Date

Final disposition: _____

_____

_____
Superintendent of Industries    Date

# UNICOR

### (FCI McKEAN)

## "Notice of Unsatisfactory Work Performance"

Name: _Hill Michael_         Number: _40428-133_         Date: _8-12-03_
          (Last, First)

UNICOR McKean start date:_____ Current Grade:_____ Unit:_____ This is to
advise you of your unsatisfactory work performance on:_____

Specifically: _While walking through the rear Dock area at 8³⁰AM I_
_Noticed inmate Hill was not wearing the required steel toed_
_safety shoes. When I explained to him that he could not work_
_in Unicor without safety shoes, he stated that he had to come to_
_Unicor because he was on the roster to report to Unicor_
_____
_____
_____
_____

Supervisor's Recommendation:

   1) Written Warning _____

   2) Grade Reduction from _____ to _____; No. of days _____

   3) Job Change _____

   4) Removal ** _____

(H-5) Other: _Inmate unassigned until resolved. Both write-ups_
                                          _will remain_
** Third offenses, whether related acts, or not, automatically require the recommendation for "Removal". _Active_
     All recommendations for "Removal" must be approved by the Superintendent of Industries.

**NOTE:** Your signature is not an admission of guilt. It merely indicates that you have been counselled concerning
         this matter.

_Refused_ _____                        _____  _8-12-03_
   Inmate Signature        Date                          Staff Signature        Date

Final disposition: _____
_____
_____

                                          _____
                                          Superintendent of Industries      Date

# UNICOR
## (FCI McKean)
## "Notice of Unsatisfactory Work Performance"

To: __HILL, MICHAEL_____    Number: __40428-133__    Date: __11/12/2003__

*(Name Last, First)*

UNICOR McKean start date: _____    Current Grade: _____    Unit: __A-A__

This is to advise you of your unsatisfactory work performance on: ~~08/15/2003~~ 11/12/03

Specifically: I found inmate Hill laying inside the cardboard recycling cage on his back with his legs propped upward on the side of the cage with his eyes closed. I observed him from a distance of a few feet for two minutes before alerting him of my presence. This is not only a violation of factory rules, but a potential safety hazard as well. Inmate hill has two previous violation of the factory rules.

Supervisor's Recommendation:

1) **Written Warning** First Notice_____

2) **Grade Reduction from** ____ to ____ ; No. of days 0 _____

3) **Job Change** _____

XXX    4) **Removal ***    *Third offense*

5) **Other** _____

\* Third offenses, whether related acts, or not, automatically require the recommendation for "Removal." All recommendations for "Removal" must be approved by the Superintendent of Industries.

__Refused To Sign__    *Michael J Salem* 11-12-03
Inmate signature    Date        Staff signature    Date

Final  *M. Llem*                disposition:
       *11-12-03*

*MS* *Inmate Hill's comment To me was "I was just playing with those guys."*
*11-12-03*
*Does This not mean Horseplay?*    *T. Kalahan for* 11/12/03
                                    Superintendent of Industries    Date

*T.H. Termination due to nature of offense and disrespect for factory regulations*    *CW*
                                                                                        *11/12/07*

<u>Employee Work History</u>

NAME: __Hill, Michael__     NO. __#40428-133__

HIRE DATE: __08/01/02__     Prior UNICOR Credit Accepted: __00__ Months

Year __2002__     6/24/03

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | | | | | |
| Feb | | | | | |
| Mar | | | | | |
| Apr | | | | | |
| May | | | | | |
| Jun | | | | | |
| Jul | | | | | |
| Aug | 1 | 3:38 | | 3:38 | |
| Sep | | | ~~3:38~~ | | VAC ~~3:8~~ |
| Oct | 2 | 3:38 | | 3:38 | |
| Nov | 3 | 3:38 | | 7:16 | |
| Dec | 4 | | | | |

Year __2003__

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | 5 | 3:38 | | 3:38 | |
| Feb | 6 | 3:38 | 7:15 | :01 | VAC 2/4 |
| Mar | 7 | 3:38 | | 3:39 | |
| Apr | 8 | 3:38 | | 7:17 | |
| May | 9 | Terminated 5/6/03  Out 30 days 5/8/03 Entry  in Kentucky | | | |
| Jun | 10 6/24/03 | 3:45 | | 3:45 | |
| Jul | 11 | 3:45 | 7:30 | 00 | VAC 7/31 |
| Aug | 12 | 3:45 | | 3:45 | |
| Sep | 13 | 3:45 + 7:30 | | 7:30 + 11:15 | |
| Oct | | | 7:30 | | VAC 10/4 |
| Nov | | | | | |
| Dec | | | | | |

Year __2004__

| | # Months | Vac Earned | Vac Used | Vac Balance | Remarks |
|---|---|---|---|---|---|
| Jan | | | | | |
| Feb | | | | | |
| Mar | | | | | |
| Apr | | | | | |
| May | | | | | |
| Jun | | | | | |
| Jul | | | | | |
| Aug | | | | | |
| Sep | | | | | |
| Oct | | | | | |
| Nov | | | | | |
| Dec | | | | | |

```
MCK2G  531.01 *              INMATE HISTORY              *    06-13-2003
PAGE 001          *         WRK DETAIL                   *    15:26:55

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL     ASSIGNMENT DESCRIPTION                   START DATE/TIME STOP  DATE/TIME
MCK     COMPND PM  FCI COMPOUND PM               06-06-2003 0001 CURRENT
MCK     UNASSG     UNASSIGNED                    05-24-2003 0001 06-06-2003 0001
MCK     I LAYUP 2  3:00 PM TO 11:00 PM           03-03-2003 0001 05-24-2003 0001
MCK     UNASSG     UNASSIGNED                    02-27-2003 1312 03-03-2003 0001
MCK     SHU UNASSG SHU UNASSIGNED               02-25-2003 0937 02-27-2003 1312
MCK     I LAYUP 2  3:00 PM TO 11:00 PM           01-07-2003 0001 02-25-2003 0937
MCK     UNASSG     UNASSIGNED                    12-27-2002 1316 01-07-2003 0001
MCK     SHU UNASSG SHU UNASSIGNED               11-15-2002 1306 12-27-2002 1316
MCK     I LAYUP 2  3:00 PM TO 11:00 PM           10-21-2002 0001 11-15-2002 1306
MCK     CMSLANDIN2 INSIDE LANDSCAPE FULL-TIME    10-09-2002 0001 10-21-2002 0001
MCK     UNASSG     UNASSIGNED                    10-03-2002 1106 10-09-2002 0001
MCK     SHU UNASSG SHU UNASSIGNED               08-24-2002 1747 10-03-2002 1106
MCK     CONV       CONVALESCENT                  08-23-2002 1325 08-24-2002 1747
MCK     I LAYUP 2  3:00 PM TO 11:00 PM           08-01-2002 0001 08-23-2002 1325
MCK     LAUNDRY    LAUNDRY                       10-30-2001 0001 08-01-2002 0001
MCK     UNASSG     UNASSIGNED                    10-23-2001 1215 10-30-2001 0001
MCK     A&O        ADMISSION & ORIENTATION       10-18-2001 1710 10-23-2001 1215
LEW     UNASSG     UNASSIGNED WORK DETAIL        10-09-2001 1808 10-18-2001 0746
OKL     UNASSG     UNASSIGNED HOLDOVER           09-26-2001 1630 10-09-2001 0910
LOM     DET UNASSG UNASSIGNED SEGREGATION INMATES 07-24-2001 1656 09-26-2001 0948
LOM     VT SOLDER  VT SOLDERING COURSE           06-21-2001 0001 07-24-2001 1656
LOM     UNASSG     UNASSIGNED WORK DETAIL        06-19-2001 1328 06-21-2001 0001
LOM     DET UNASSG UNASSIGNED SEGREGATION INMATES 04-02-2001 1842 06-19-2001 1328
LOM     DET UNASSG UNASSIGNED SEGREGATION INMATES 04-02-2001 1842 06-13-2001 0844
LOM     VT SOLDER  VT SOLDERING COURSE           01-24-2001 0001 04-02-2001 1842
LOM     A&O PROG   A&O UNIT PROGRAM              01-04-2001 1251 01-24-2001 0001
OKL     UNASSG     UNASSIGNED HOLDOVER           01-02-2001 2215 01-04-2001 0700
PET     UNASSG     UNASSIGNED WORK DETAIL        02-05-1992 1813 03-12-1992 0541
LEW     UNASSG     UNASSIGNED WORK DETAIL        01-27-1992 1532 02-05-1992 0832
MCK     A&O        ADMISSION & ORIENTATION       01-27-1992 1052 01-27-1992 1053
MCK     COMMUN SHP COMMUNICATIONS SHOP           01-16-1992 1550 01-27-1992 1051
MCK     COMMUN SHP COMMUNICATIONS SHOP           01-02-1992 0001 01-14-1992 2051
MCK     IDLE       IDLE                          12-30-1991 1330 01-02-1992 0001
MCK     COMMUN SHP COMMUNICATIONS SHOP           12-13-1991 0001 12-30-1991 1330
MCK     IDLE       IDLE                          12-10-1991 1118 12-13-1991 0001
MCK     COMMUN SHP COMMUNICATIONS SHOP           12-05-1991 0001 12-10-1991 1118
MCK     VACATION   VACATION                      11-26-1991 0001 12-05-1991 0001
MCK     COMMUN SHP COMMUNICATIONS SHOP           11-08-1991 1007 11-26-1991 0001
MCK     SHU UNASSG SHU UNASSIGNED               11-01-1991 1324 11-08-1991 1007
MCK     COMMUN SHP COMMUNICATIONS SHOP           11-28-1990 0001 11-01-1991 1324
MCK     FACL       FACILITIES OFFICE             11-27-1990 0001 11-28-1990 0001


G0002      MORE PAGES TO FOLLOW . . .
```

```
  MCK2G  531.01 *            INMATE HISTORY            *      06-13-2003
PAGE 002 OF 002 *               WRK DETAIL            *      15:26:55

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT  DESCRIPTION                    START DATE/TIME STOP  DATE/TIME
MCK    A&O         ADMISSION & ORIENTATION        11-16-1990 0930 11-27-1990 0001
LEW    UNASSG      UNASSIGNED WORK DETAIL         11-14-1990 1620 11-16-1990 0551
ERE    ADM DET     ADMINISTRATIVE DETENTION       11-02-1990 2030 11-14-1990 0730
PHX    COMM SHOP   COMMUNICATIONS SHOP            12-21-1989 0001 11-02-1990 1255
PHX    A & O       A & O WORK DETAIL (MOJAVE A)   11-16-1989 1600 12-21-1989 0001
ERE    UNASSG      UNASSIGNED WORK DETAIL         11-13-1989 1500 11-16-1989 0545
TDG    UNASSG      UNASSIGNED WORK DETAIL         10-11-1989 0930 11-13-1989 0343
PET    UNASSG      UNASSIGNED WORK DETAIL         09-28-1989 1716 10-10-1989 0620
PET    ELECTRONIC  ELECTRONIC                     05-13-1982 2359 08-27-1982 1003
PET    GED AM      GENERAL EQUIVALENCY DIPLOMA AM 05-28-1982 2359 06-01-1982 2359
PET    ORIENT A&O  ORIENTATION A&O UNIT           04-22-1982 1530 05-13-1982 2359
```

```
  G0000     TRANSACTION SUCCESSFULLY COMPLETED
```

```
  MCK2G          *          INMATE DISCIPLINE DATA        *      06-13-2003
  PAGE 001 OF 001 *      CHRONOLOGICAL DISCIPLINARY RECORD  *    13:41:32

  REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
  FUNCTION...: PRT      FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 06-13-2003

  -------------------------------------------------------------------------
  REPORT NUMBER/STATUS.: 1096770 - SANCTIONED INCIDENT DATE/TIME: 04-08-2003 1500
  UDC HEARING DATE/TIME: 04-23-2003 1115
  FACL/UDC/CHAIRPERSON.: MCK/A/MORELLO
  REPORT REMARKS.......: BASED ON THE REPORT AND THE INMATE'S OWN ADMISSION.
     305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
          EXTRA DUTY / 10 HOURS / CS
          COMP:   LAW:    TO BE COMPLETED FOR THE AA OFFICER
  -------------------------------------------------------------------------
  REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
  DHO HEARING DATE/TIME: 09-18-2002 1000
  FACL/CHAIRPERSON.....: MCK/LINDEN J
  APPEAL CASE NUMBER(S): 280356
  REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                         -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
     218  DESTROYING PROP OVER $100 - FREQ: 1
          MON REST  / 250.00 DOLLARS / CS
          COMP:   LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                          THE STAINLESS STEEL PANEL ON THE ICE MACHINE.
  -------------------------------------------------------------------------
  REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
  UDC HEARING DATE/TIME: 08-26-2002 0900
  FACL/UDC/CHAIRPERSON.: MCK/A/REOME
  APPEAL CASE NUMBER(S): 279029
  REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
     305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
          EXTRA DUTY / 10 HOURS / CS
          COMP:   LAW:    10 HOURS EXTRA DUTY.




  G0005     TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
MCK2G   531.01 *                    INMATE HISTORY              *   07-25-2002
PAGE 001 OF 001 *                    WRK DETAIL                 *   14:22:34
  REG NO..: 40428-133  NAME....: HILL, MICHAEL W
  CATEGORY: WRK             FUNCTION: PRT          FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | LAUNDRY | LAUNDRY | 10-30-2001 0001 | CURRENT |
| MCK | UNASSG | UNASSIGNED | 10-23-2001 1215 | 10-30-2001 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 10-18-2001 1710 | 10-23-2001 1215 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-09-2001 1808 | 10-18-2001 0746 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 09-26-2001 1630 | 10-09-2001 0910 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 07-24-2001 1656 | 09-26-2001 0948 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 06-21-2001 0001 | 07-24-2001 1656 |
| LOM | UNASSG | UNASSIGNED WORK DETAIL | 06-19-2001 1328 | 06-21-2001 0001 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-19-2001 1328 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-13-2001 0844 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 01-24-2001 0001 | 04-02-2001 1842 |
| LOM | A&O PROG | A&O UNIT PROGRAM | 01-04-2001 1251 | 01-24-2001 0001 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 01-02-2001 2215 | 01-04-2001 0700 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 02-05-1992 1813 | 03-12-1992 0541 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | IDLE | IDLE | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | VACATION | VACATION | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | FACL | FACILITIES OFFICE | 11-27-1990 0001 | 11-28-1990 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 11-16-1990 0930 | 11-27-1990 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 11-14-1990 1620 | 11-16-1990 0551 |
| ERE | ADM DET | ADMINISTRATIVE DETENTION | 11-02-1990 2030 | 11-14-1990 0730 |

```
PHX     COMM SHOP   COMMUNICATIONS SHOP              12-21-1989 0001 11-02-1990 1255
PHX     A & O       A & O WORK DETAIL (MOJAVE A)     11-16-1989 1600 12-21-1989 0001
ERE     UNASSG      UNASSIGNED WORK DETAIL           11-13-1989 1500 11-16-1989 0545
TDG     UNASSG      UNASSIGNED WORK DETAIL           10-11-1989 0930 11-13-1989 0343
PET     UNASSG      UNASSIGNED WORK DETAIL           09-28-1989 1716 10-10-1989 0620
PET     ELECTRONIC  ELECTRONIC                       05-13-1982 2359 08-27-1982 1003
PET     GED AM      GENERAL EQUIVALENCY DIPLOMA AM   05-28-1982 2359 06-01-1982 2359
PET     ORIENT A&O  ORIENTATION A&O UNIT             04-22-1982 1530 05-13-1982 2359
```

```
G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

```
  MCK2G           *         INMATE DISCIPLINE DATA        *       07-25-2002
PAGE 001 OF 001 *     CHRONOLOGICAL DISCIPLINARY RECORD    *       14:22:43

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: PRT        FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 07-25-2002
```

```
G5463        NO ENTRIES EXIST IN CHRONOLOGICAL LOG FOR TIME PERIOD REQUESTED
```

*40428-133    Grade 4    Rehere 10/21/02*
*Layup 2    Longevity.*
*311*
*76968 7054*

```
  MCK2G  531.01 *           INMATE HISTORY        *   10-17-2002
PAGE 001       *            WRK DETAIL            *   12:46:26

   REG NO..: 40428-133 NAME....: HILL, MICHAEL W
   CATEGORY: WRK      FUNCTION: PRT      FORMAT:

FCL   ASSIGNMENT  DESCRIPTION              START DATE/TIME STOP  DATE/TIME

MCK   CMSLANDIN2  INSIDE LANDSCAPE FULL-TIME   10-09-2002 0001 CURRENT
MCK   UNASSG      UNASSIGNED                   10-03-2002 1106 10-09-2002 0001

MCK   SHU UNASSG  SHU UNASSIGNED               08-24-2002 1747 10-03-2002 1106

MCK   CONV        CONVALESCENT                 08-23-2002 1325 08-24-2002 1747

MCK   I LAYUP 2   3:00 PM TO 11:00 PM          08-01-2002 0001 08-23-2002 1325  1 month

MCK   LAUNDRY     LAUNDRY                      10-30-2001 0001 08-01-2002 0001

MCK   UNASSG      UNASSIGNED                   10-23-2001 1215 10-30-2001 0001

MCK   A&O         ADMISSION & ORIENTATION      10-18-2001 1710 10-23-2001 1215

LEW   UNASSG      UNASSIGNED WORK DETAIL       10-09-2001 1808 10-18-2001 0746

OKL   UNASSG      UNASSIGNED HOLDOVER          09-26-2001 1630 10-09-2001 0910

LOM   DET UNASSG  UNASSIGNED SEGREGATION INMATES 07-24-2001 1656 09-26-2001 0948

LOM   VT SOLDER   VT SOLDERING COURSE          06-21-2001 0001 07-24-2001 1656

LOM   UNASSG      UNASSIGNED WORK DETAIL       06-19-2001 1328 06-21-2001 0001

LOM   DET UNASSG  UNASSIGNED SEGREGATION INMATES 04-02-2001 1842 06-19-2001 1328

LOM   DET UNASSG  UNASSIGNED SEGREGATION INMATES 04-02-2001 1842 06-13-2001 0844

LOM   VT SOLDER   VT SOLDERING COURSE          01-24-2001 0001 04-02-2001 1842

LOM   A&O PROG    A&O UNIT PROGRAM             01-04-2001 1251 01-24-2001 0001

OKL   UNASSG      UNASSIGNED HOLDOVER          01-02-2001 2215 01-04-2001 0700

PET   UNASSG      UNASSIGNED WORK DETAIL       02-05-1992 1813 03-12-1992 0541

LEW   UNASSG      UNASSIGNED WORK DETAIL       01-27-1992 1532 02-05-1992 0832

MCK   A&O         ADMISSION & ORIENTATION      01-27-1992 1052 01-27-1992 1053

MCK   COMMUN SHP  COMMUNICATIONS SHOP          01-16-1992 1550 01-27-1992 1051

MCK   COMMUN SHP  COMMUNICATIONS SHOP          01-02-1992 0001 01-14-1992 2051

MCK   IDLE        IDLE                         12-30-1991 1330 01-02-1992 0001

MCK   COMMUN SHP  COMMUNICATIONS SHOP          12-13-1991 0001 12-30-1991 1330

MCK   IDLE        IDLE                         12-10-1991 1118 12-13-1991 0001

MCK   COMMUN SHP  COMMUNICATIONS SHOP          12-05-1991 0001 12-10-1991 1118

MCK   VACATION    VACATION                     11-26-1991 0001 12-05-1991 0001

MCK   COMMUN SHP  COMMUNICATIONS SHOP          11-08-1991 1007 11-26-1991 0001

MCK   SHU UNASSG  SHU UNASSIGNED               11-01-1991 1324 11-08-1991 1007
```

```
MCK    COMMUN SHP COMMUNICATIONS SHOP              11-28-1990 0001 11-01-1991 1324
MCK    FACL       FACILITIES OFFICE               11-27-1990 0001 11-28-1990 0001
MCK    A&O        ADMISSION & ORIENTATION         11-16-1990 0930 11-27-1990 0001
LEW    UNASSG     UNASSIGNED WORK DETAIL          11-14-1990 1620 11-16-1990 0551
ERE    ADM DET    ADMINISTRATIVE DETENTION        11-02-1990 2030 11-14-1990 0730
PHX    COMM SHOP  COMMUNICATIONS SHOP             12-21-1989 0001 11-02-1990 1255
PHX    A & O      A & O WORK DETAIL (MOJAVE A)    11-16-1989 1600 12-21-1989 0001
ERE    UNASSG     UNASSIGNED WORK DETAIL          11-13-1989 1500 11-16-1989 0545
TDG    UNASSG     UNASSIGNED WORK DETAIL          10-11-1989 0930 11-13-1989 0343
PET    UNASSG     UNASSIGNED WORK DETAIL          09-28-1989 1716 10-10-1989 0620
PET    ELECTRONIC ELECTRONIC                      05-13-1982 2359 08-27-1982 1003


G0002       MORE PAGES TO FOLLOW . . .




   MCK2G  531.01 *          INMATE HISTORY           *      10-17-2002
PAGE 002 OF 002 *             WRK DETAIL             *      12:46:26

  REG NO..: 40428-133 NAME....: HILL, MICHAEL W
  CATEGORY: WRK        FUNCTION: PRT        FORMAT:

FCL    ASSIGNMENT DESCRIPTION                    START DATE/TIME STOP  DATE/TIME

PET    GED AM     GENERAL EQUIVALENCY DIPLOMA AM 05-28-1982 2359 06-01-1982 2359

PET    ORIENT A&O ORIENTATION A&O UNIT           04-22-1982 1530 05-13-1982 2359
```

G0000        TRANSACTION SUCCESSFULLY COMPLETED

```
MCK2G  520.15  *        CHANGE FUTURE ASSIGNMENT              *    10-18-2002
PAGE 001 OF 001                                                    13:06:21

REGISTER NO: 40428-133 NAME: HILL                    MICHAEL      W

   EFF DATE: 10-21-2002

FUNC SEQ CATG   CURR ASGN   NEW ASGN     EFF DATE / TIME ADDITIONAL INFORMATION
                                         MM-DD-YYYY HHMM

    001 CAL                 CHAPEL       10-21-2002 0830
    002 WRK     CMSLANDIN2 I LAYUP 2     10-21-2002 0001
    003 CAL                 HOS LAB      10-21-2002 0830
```

G0001        KEY INFORMATION AND PRESS ENTER

Case 1:03-cv-00368-SJM-SPB   Document 79-22   Filed 02/02/2007   Page 50 of 67

```
MCK2G           *       INMATE DISCIPLINE DATA        *      10-18-2002
PAGE 001        *    CH.  OLOGICAL DISCIPLINARY REC  )    *      13:07:07
```

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS       FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 10-18-2002
                       RSP OF: MCK-MCKEAN FCI

-----------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 – SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
   218  DESTROYING PROP OVER $100 - FREQ: 1
        MON REST   / 250.00 DOLLARS / CS
        COMP:   LAW:   TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                       THE STAINLESS STEEL PANEL ON THE ICE MACHINE.



G0002      MORE PAGES TO FOLLOW . . .

Case 1:03-cv-00368-SJM-SPB   Document 79-22   Filed 02/02/2007   Page 51 of 67

```
  MCK2G           *          INMATE DISCIPLINE DATA         *      10-18-2002
PAGE 002 OF 002 *    CH   OLOGICAL DISCIPLINARY REC   )     *      13:07:07

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS        FORMAT: CHRONO   LIMIT TO ___ MOS PRIOR TO 10-18-2002
                        RSP OF: MCK-MCKEAN FCI

----------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
    305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
         EXTRA DUTY / 10 HOURS / CS
         COMP:    LAW:   10 HOURS EXTRA DUTY.




G0005        TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

Case 1:03-cv-00368-SJM-SPB    Document 79-22    Filed 02/02/2007    Page 52 of 67

```
MCK2G              *       INMATE EDUCATION DATA        *    01-08-2003
PAGE 001 OF 001 *                TRANSCRIPT             *      13:53:04


REGISTER NO: 40428-133      NAME..: HILL                    FUNC: DIS
FORMAT.....: TRANSCRIPT      RSP OF: MCK-MCKEAN FCI

--------------------- EDUCATION INFORMATION -------------------------
FACL ASSIGNMENT DESCRIPTION              START DATE/TIME STOP DATE/TIME
MCK  ESL HAS    ENGLISH PROFICIENT       08-01-1991 1715 CURRENT
MCK  GED HAS    COMPLETED GED OR HS DIPLOMA 06-01-1991 0712 CURRENT


--------------------- EDUCATION COURSES ----------------------------
SUB-FACL    DESCRIPTION                START DATE  STOP DATE EVNT AC LV   HRS
MCK         RPP(6)-ANGER MANAGEMENT    06-01-2002 06-13-2002  P  C  P    40
MCK         RPP(6)-ANGER MANAGEMENT    05-12-2002 06-13-2002  P  C  P    20
LOM         GENERAL SOLDERING INSTRUCTION 02-02-2001 09-28-2001 P C M   159
LOM         RPP ANGER MGT.             02-27-2001 03-29-2001  P  C  P     1
LOM         VT SOLDER EXPLORATORY      01-24-2001 02-01-2001  P  C  E    72
PHX         HEAT/AIR CONDITIONING BASIC AM 05-01-1990 06-04-1990 C W I  20
PHX         BASIC AC/DC CIRCUITRY/PM 4TH P 11-28-1989 04-16-1990 C W V  60
TDG H/O     OCCUPATIONAL EXPLORATORY TRNG 10-24-1989 10-31-1989 P C E   20


G0005      TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
MCK2G          *          INMATE DISCIPLINE DATA          *    01-08-2003
PAGE 001       *    CH  OLOGICAL DISCIPLINARY REC  )      *    13:52:33
```

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS      FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-08-2003
                      RSP OF: MCK-MCKEAN FCI

--------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
  218  DESTROYING PROP OVER $100 - FREQ: 1
       MON REST  / 250.00 DOLLARS / CS
       COMP:    LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                        THE STAINLESS STEEL PANEL ON THE ICE MACHINE.


G0002        MORE PAGES TO FOLLOW . . .
```

```
  MCK2G            *          INMATE DISCIPLINE DATA              *      01-08-2003
PAGE 002 OF 002 *     Ch  .OLOGICAL DISCIPLINARY REC  D           *      13:52:33

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
F"NCTION...: DIS       FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-08-2003
                       RSP OF: MCK-MCKEAN FCI

--------------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305  POSSESSING UNAUTHORIZED ITEM - FREQ: 1
        EXTRA DUTY / 10 HOURS / CS
        COMP:    LAW:    10 HOURS EXTRA DUTY.




G0005      TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED
```

```
MCK2G  531.01  *           INMATE HISTORY              *    01-14-2003
PAGE 001           *                 WRK DETAIL        *       09:53:17
```

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 01-07-2003 0001 | CURRENT |
| MCK | UNASSG | UNASSIGNED | 12-27-2002 1316 | 01-07-2003 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-15-2002 1306 | 12-27-2002 1316 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 10-21-2002 0001 | 11-15-2002 1306 |
| MCK | CMSLANDIN2 | INSIDE LANDSCAPE FULL-TIME | 10-09-2002 0001 | 10-21-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-03-2002 1106 | 10-09-2002 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 08-24-2002 1747 | 10-03-2002 1106 |
| MCK | CONV | CONVALESCENT | 08-23-2002 1325 | 08-24-2002 1747 |
| MCK | I LAYUP 2 | 3:00 PM TO 11:00 PM | 08-01-2002 0001 | 08-23-2002 1325 |
| MCK | LAUNDRY | LAUNDRY | 10-30-2001 0001 | 08-01-2002 0001 |
| MCK | UNASSG | UNASSIGNED | 10-23-2001 1215 | 10-30-2001 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 10-18-2001 1710 | 10-23-2001 1215 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 10-09-2001 1808 | 10-18-2001 0746 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 09-26-2001 1630 | 10-09-2001 0910 |

G0002      MORE PAGES TO FOLLOW . . .

```
MCK2G   531.01  *            INMATE HISTORY          *      01-14-2003
PAGE 002          *             WRK DETAIL            *      09:53:17
```

```
REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|------------------|-----------------|
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 07-24-2001 1656 | 09-26-2001 0948 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 06-21-2001 0001 | 07-24-2001 1656 |
| LOM | UNASSG | UNASSIGNED WORK DETAIL | 06-19-2001 1328 | 06-21-2001 0001 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-19-2001 1328 |
| LOM | DET UNASSG | UNASSIGNED SEGREGATION INMATES | 04-02-2001 1842 | 06-13-2001 0844 |
| LOM | VT SOLDER | VT SOLDERING COURSE | 01-24-2001 0001 | 04-02-2001 1842 |
| LOM | A&O PROG | A&O UNIT PROGRAM | 01-04-2001 1251 | 01-24-2001 0001 |
| OKL | UNASSG | UNASSIGNED HOLDOVER | 01-02-2001 2215 | 01-04-2001 0700 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 02-05-1992 1813 | 03-12-1992 0541 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 01-27-1992 1532 | 02-05-1992 0832 |
| MCK | A&O | ADMISSION & ORIENTATION | 01-27-1992 1052 | 01-27-1992 1053 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-16-1992 1550 | 01-27-1992 1051 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 01-02-1992 0001 | 01-14-1992 2051 |
| MCK | IDLE | IDLE | 12-30-1991 1330 | 01-02-1992 0001 |

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
 MCK2G   531.01  *            INMATE HISTORY            *   01-14-2003
PAGE 003            *             WRK DETAIL             *   09:53:17
```

```
REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:
```

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-13-1991 0001 | 12-30-1991 1330 |
| MCK | IDLE | IDLE | 12-10-1991 1118 | 12-13-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 12-05-1991 0001 | 12-10-1991 1118 |
| MCK | VACATION | VACATION | 11-26-1991 0001 | 12-05-1991 0001 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-08-1991 1007 | 11-26-1991 0001 |
| MCK | SHU UNASSG | SHU UNASSIGNED | 11-01-1991 1324 | 11-08-1991 1007 |
| MCK | COMMUN SHP | COMMUNICATIONS SHOP | 11-28-1990 0001 | 11-01-1991 1324 |
| MCK | FACL | FACILITIES OFFICE | 11-27-1990 0001 | 11-28-1990 0001 |
| MCK | A&O | ADMISSION & ORIENTATION | 11-16-1990 0930 | 11-27-1990 0001 |
| LEW | UNASSG | UNASSIGNED WORK DETAIL | 11-14-1990 1620 | 11-16-1990 0551 |
| ERE | ADM DET | ADMINISTRATIVE DETENTION | 11-02-1990 2030 | 11-14-1990 0730 |
| PHX | COMM SHOP | COMMUNICATIONS SHOP | 12-21-1989 0001 | 11-02-1990 1255 |
| PHX | A & O | A & O WORK DETAIL (MOJAVE A) | 11-16-1989 1600 | 12-21-1989 0001 |
| ERE | UNASSG | UNASSIGNED WORK DETAIL | 11-13-1989 1500 | 11-16-1989 0545 |

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
MCK2G  531.01  *              INMATE HISTORY           *       01-14-2003
PAGE 004 OF 004  *              WRK DETAIL             *       09:53:17
```

REG NO..: 40428-133 NAME....: HILL, MICHAEL W
CATEGORY: WRK          FUNCTION: DIS          FORMAT:

| FCL | ASSIGNMENT | DESCRIPTION | START DATE/TIME | STOP DATE/TIME |
|-----|-----------|-------------|-----------------|----------------|
| TDG | UNASSG | UNASSIGNED WORK DETAIL | 10-11-1989 0930 | 11-13-1989 0343 |
| PET | UNASSG | UNASSIGNED WORK DETAIL | 09-28-1989 1716 | 10-10-1989 0620 |
| PET | ELECTRONIC | ELECTRONIC | 05-13-1982 2359 | 08-27-1982 1003 |
| PET | GED AM | GENERAL EQUIVALENCY DIPLOMA AM | 05-28-1982 2359 | 06-01-1982 2359 |
| PET | ORIENT A&O | ORIENTATION A&O UNIT | 04-22-1982 1530 | 05-13-1982 2359 |

G0005        TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED

```
  MCK2G            *        INMATE DISCIPLINE DATA          *     01-14-2003
PAGE 001           *    CH   OLOGICAL DISCIPLINARY RE(  )    *     09:53:50

REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS        FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-14-2003
                        RSP OF: MCK-MCKEAN FCI

-------------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022626 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1700
DHO HEARING DATE/TIME: 09-18-2002 1000
FACL/CHAIRPERSON.....: MCK/LINDEN J
APPEAL CASE NUMBER(S): 280356
REPORT REMARKS.......: EXPUNGED CODE 306.  F/S SUPERVISOR OBSERVED INMATE POUND
                       -ING ON ICE MACHINE, CAUSING SEVERAL DENTS ON FACING.
   218  DESTROYING PROP OVER $100 - FREQ: 1
        MON REST   / 250.00 DOLLARS / CS
        COMP:    LAW:    TO REIMBURSE THE GOVERNMENT FOR COST TO REPLACE
                        THE STAINLESS STEEL PANEL ON THE ICE MACHINE.




G0002       MORE PAGES TO FOLLOW . . .
```

Case 1:03-cv-00368-SJM-SPB   Document 79-22   Filed 02/02/2007   Page 60 of 67

```
REGISTER NO: 40428-133 NAME..: HILL, MICHAEL W
FUNCTION...: DIS        FORMAT: CHRONO    LIMIT TO ___ MOS PRIOR TO 01-14-2003
                        RSP OF: MCK-MCKEAN FCI

-------------------------------------------------------------------------------
REPORT NUMBER/STATUS.: 1022680 - SANCTIONED INCIDENT DATE/TIME: 08-24-2002 1830
UDC HEARING DATE/TIME: 08-26-2002 0900
FACL/UDC/CHAIRPERSON.: MCK/A/REOME
APPEAL CASE NUMBER(S): 279029
REPORT REMARKS.......: SANCTIONED TO TEN HOURS EXTRA DUTY.
   305   POSSESSING UNAUTHORIZED ITEM - FREQ: 1
         EXTRA DUTY / 10 HOURS / CS
         COMP:    LAW:    10 HOURS EXTRA DUTY.
```

G0005        TRANSACTION SUCCESSFULLY COMPLETED - CONTINUE PROCESSING IF DESIRED

NOTE: THIS FORM MUST BE SU    TTED 2
WEEKS IN ADVANCE.



**U.S. Department of Justice**

# UNICOR
Federal Prison Industries, Inc.

## REQUEST FOR INMATE VACATION

*Unico - I*

DEPARTMENT                                    *11/9/03*

*18:45*

DATE

*HILL,  MICHAEL*                    *40925-133*

NAME:        LAST        FIRST        REGISTRATION NUMBER

*NOTE:*
*PLEASE USA SUGG ANARY DAY*

I REQUEST VACATION FROM____*11/14*__TO_____*1 DAY*___

*I REQUEST TO WORK MY VACATION AND RECEIVE PAY IN LIEU OF TAKING THE DAYS OFF_____
(MUST BE ANNIVERSARY DATE).

*Michael Hill*

INMATES SIGNATURE

APPROVED BY:                                    APPROVED BY:

WORK SUPERVISOR                              DEPARTMENT HEAD

BUSINESS OFFICE:

THE ABOVE NAMED INMATE HAS BEEN EMPLOYED IN INDUSTRIES SINCE *6/24  2003*, AND

HAS ACCUMULATED *BIK*____DAY(S) VACATION. VACATION CREDIT IS PRESENTLY BEING EARNED

AT *7:30  hrs*___DAY PER MONTH.

(½)    ((1))

COMPUTED BY:                REVIEWED BY:                FINAL APPROVED BY:

TIMEKEEPER                  ACCOUNTANT                  SUPERINTENDENT

UNIT TEAM ACTION:          APPROVED:_____          DISAPPROVED_____
                                                       PLEASE STATE REASONS WHY IF
                                                       DISAPPROVED.

SIGNATURE_____

*THIS REQUEST FOR PAY IN LIEU OF VACATION MAY ONLY BE MADE ON THE ANNIVERSARY DATE.
(PLEASE SUBMIT FOUR (4) COPIES TO INDUSTRY BUSINESS OFFICE)

NOTE: THIS FORM MUST BE SUBMITTED 2
WEEKS IN ADVANCE.

**U.S. Department of Justice**



**UNICOR**
Federal Prison Industries, Inc.

REQUEST FOR INMATE VACATION

Federal Correctional Institution
Ray Brook, NY 12977

*Production*
DEPARTMENT

*7/7/03*
DATE

*Jull 7/8/03*
*7:30*

*Hill        Michael*

NAME:        LAST        FIRST

*40428 - 133*
REGISTRATION NUMBER

I REQUEST VACATION FROM____*7/21*____TO_____*10 Day*

*I REQUEST TO WORK MY VACATION AND RECEIVE PAY IN LIEU OF TAKING THE DAYS OFF_____
(MUST BE ANNIVERSARY DATE).

X *Michael Hill*
INMATES SIGNATURE

APPROVED BY:

WORK SUPERVISOR

APPROVED BY:

DEPARTMENT HEAD

BUSINESS OFFICE:

THE ABOVE NAMED INMATE HAS BEEN EMPLOYED IN INDUSTRIES SINCE_*6/24/2003*_AND

HAS ACCUMULATED_*130*_DAY(S) VACATION. VACATION CREDIT IS PRESENTLY BEING EARNED

AT *3:45* hrs DAY PER MONTH.

(1/2)   (R)

COMPUTED BY:

TIMEKEEPER

REVIEWED BY:

ACCOUNTANT

FINAL APPROVED BY:

SUPERINTENDENT

UNIT TEAM ACTION:        APPROVED:_____        DISAPPROVED_____

PLEASE STATE REASONS WHY IF
DISAPPROVED.

SIGNATURE_____

*THIS REQUEST FOR PAY IN LIEU OF VACATION MAY ONLY BE MADE ON THE ANNIVERSARY DATE.
(PLEASE SUBMIT FOUR (4) COPIES TO INDUSTRY BUSINESS OFFICE)

F.P.I. Form 39        Business Office (White) • Timekeeper (Yellow) • Unit (Green) • Factory (Pink) • Inmate (Golden Rod)

**From:**      Adela Colon
**To:**        Frohlich, William;  Kerr, Linda
**Date:**      10/31/02 4:37PM
**Subject:**   Re: Inmate Payroll

Good Afternoon,

In reference to your inmate payroll question to Bill Frohlich, this inmate never worked for UNICOR. He helped staff teach  the VT Soldering Course (CMS), which indeed is a pre-requisite to work for the cable factory, but he was never hired by the factory. Therefore, this is not considered as prior UNICOR, and there is no longevity.
If you require additional information, please do not hesistate to contact us.
Thank you.

Adela Colon
Acting Business Manager
UNICOR Lompoc
Phone 805-736-7564
Fax 805-736-9883
e-mail acolon@central.unicor.gov

>>> Linda Kerr 10/31/02 06:22AM >>>
Dear Bill,

I am asking your assistance concerning an inmate payroll question.  I have an inmate here by the name of Hill, Reg# 40428-133, he was at your institution 1/24/01 - 7/24/01 listed in Sentry as LOM VT Soldering Course.  This inmate states he assisted staff teaching this course and it is a pre-requisite to work in the Lompoc Cable Plant.

I was wondering if this would be considered prior UNICOR or were his wages paid out of the education department?  Also, if he was prior UNICOR what was his final grade and longevity?  Thank you for your assistance concerning this matter.

Linda


**CC:**         Stevenson, Kat

**From:**      Adela Colon
**To:**        Frohlich, William;  Kerr, Linda
**Date:**      10/31/02 4:37PM
**Subject:**   Re: Inmate Payroll

Good Afternoon,

In reference to your inmate payroll question to Bill Frohlich, this inmate never worked for UNICOR. He helped staff teach  the VT Soldering Course (CMS), which indeed is a pre-requisite to work for the cable factory, but he was never hired by the factory. Therefore, this is not considered as prior UNICOR, and there is no longevity.
If you require additional information, please do not hesistate to contact us.
Thank you.

Adela Colon
Acting Business Manager
UNICOR Lompoc
Phone 805-736-7564
Fax 805-736-9883
e-mail acolon@central.unicor.gov

>>> Linda Kerr 10/31/02 06:22AM >>>
Dear Bill,

I am asking your assistance concerning an inmate payroll question.  I have an inmate here by the name of Hill, Reg# 40428-133, he was at your institution 1/24/01 - 7/24/01 listed in Sentry as LOM VT Soldering Course.  This inmate states he assisted staff teaching this course and it is a pre-requisite to work in the Lompoc Cable Plant.

I was wondering if this would be considered prior UNICOR or were his wages paid out of the education department?  Also, if he was prior UNICOR what was his final grade and longevity?  Thank you for your assistance concerning this matter.

Linda


**CC:**        Stevenson, Kat

# UNICOR
Federal Prison Industries, Inc.

# Industrial Employment/IPRS Action Report

**3**   1.   Type of Report:   UNICOR Action = 1  IPRS Action = 2  Both = 3

**3**   2.   If UNICOR Action   Enter 1 For Newly Hired, Complete Items 3, 4-6, 13-21, 24, and 26
             Enter 2 For Change In Employment Status, Complete Items 4-21, and 26
             Enter 3 For Termination Of Employment, Complete Items 3, 4-12, 19-23, 26

**3**   3.   If IPRS Action   Enter 2 For Enrollment, Complete Items 4-6, 19
             Enter 3 For Completion, Complete Items 4-6, 19
             Enter 4 For Withdrawal, Complete Items 4-6, 19, 22

4.   Register Number                 5.   Resident Name (Last, First, Middle)         6.   Institution Code

`4 4 4 2 8 — 1 3 3`     `H I L L , M I C H A E L`                 `2 3 1`

**Action Recommended**
**From:**

| 7. Job Number | 8. Grade 1 - 4 | 9. Industry Code | 10. Wage Plan | 11. Dot Code | 12. Position Title |
|---|---|---|---|---|---|

`0 1 2`   `4`   `M C F T`   `1`   `7 6 9 6 8 7 0 5 4`   `W D  W R K  S H O P H A N D`

1 = Hourly
2 = G.P.W.    ⟶ X = Apprentice
3 = P.W.

**To:**

| 13. Job Number | 14. Grade 1 - 4 | 15. Industry Code | 16. Wage Plan | 17. Dot Code | 18. Position Title |
|---|---|---|---|---|---|

19.   Effective Date
      Month, Day, Year       20. Time of Action         21. Check One:   AM   PM

`0 9 — 2 3 — 0 2`     `0 7 1 0`                    `X`  ` `

**22. Reason For Termination Of Employment Or Withdrawal**

1 = Released    2 = Transferred    3 = Program Change    4 = Inmate Request
5 = Program Discontinued    6 = Control Purposes    7 = Institutional Needs

**D**   23.   **Continuation of Longevity Status**
             1 = yes   0 = no   2 = no    (For use only when termination is for release (MR or parole).

`| | — | |`   24. Date Of Enrollment Month, Day, Year

`| | | |`   25. Total Inmate Hours Involved

26. Signatures:

Recommended By  *M. (signature)*   Foreman              Date: 9/23/02

Approved By  *Debra (signature)*   Plant Superintendent   Date: 9/23/02

Approved By  *Linda K. Kerr (for)*   Ass't Supt. Or Business Mgr.   Date: 9/23/02

Entered On Payroll Records  *Linda K. Kerr*   Timekeeper   Date: 9/23/02

FPI Form 96 (9/98)

Distribution:    White (Business Office)    Canary (Terminal Operator)    Pink (Placement)    Goldenrod (Foreman)

```
DATE: 09/23/02 09:43    INMATES NOT WORKING FOR 30 DAYS    PAGE:  1
INMATE PAYROLL               REPORT DATE: 09/23/02         USER ID: 34124060

Name                  Reg-num    Fact Group    Crew           Last Lbr LT
------------------------------------------------------------------------------
HILL, MICHAEL         40428-133   FT   ft160    layud 2        08/23/02
HILL, MICHAEL         40428-133   FT   ft160    layud 2        08/23/02
```

# NEW HIRES
## (Familiarization Class)

| Name | Number | Department | Hire Date | Class Date |
|------|--------|------------|-----------|------------|
| TIBBS, ANTHONY | 22730-016 | ASSEMBLY 2 | 07/01/02 | 08/01/02 |
| HAIRSTON, DARRELL | 52463-060 | MILL 2 | 07/01/02 | |
| SEQUEIRA, WILLIAM | 17424-038 | MILL 2 | 07/23/02 | |
| SIMMONS, JEMAL | 03457-036 | MILL 2 | 08/01/02 | |
| REARDON, JASON | 38000-060 | MILL 2 | 08/01/02 | |
| HUDSON-HYDE, ELKENA | 14827-004 | MILL 2 | 08/01/02 | |
| HILL, MICHAEL | 40428-133 | LAYUP 2 | 08/01/02 | |
| LEWIS, RICKY | 05823-027 | LAYUP 2 | 08/01/02 | |
| KING, JAMES | 0-4950-000 | LAYUP 2 | 08/05/02 | |
| | | | | |
| *(signature)* | | 8/1/02 | | |